**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF TEXAS

Case number *(if known)* _____   Chapter __11__

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Carbon Health Technologies Inc.** |
| 2. | All other names debtor used in the last 8 years<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | Debtor's federal Employer Identification Number (EIN) | **47-4422182** |

4. Debtor's address

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **500 East Remington Drive**<br>**Suite 20**<br>**Sunnyvale, CA 94087**<br>Number, Street, City, State & ZIP Code | **PO Box 210**<br>**Portsmouth, NH 03802**<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Santa Clara**<br>County | **Location of principal assets, if different from principal place of business**<br><br>Number, Street, City, State & ZIP Code |

5. Debtor's website (URL)   **www.carbonhealth.com**

6. Type of debtor

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor   **Carbon Health Technologies Inc.**
_____
Name

Case number (*if known*) _____

**7.  Describe debtor's business**

A. *Check one:*

■ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

   6214

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

   ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐ A plan is being filed with this petition.

   ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District | | When | | Case number | |
|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

| Debtor | **Carbon Health Technologies Inc.** | Case number (*if known*) | |
| | Name | | |

| List all cases. If more than 1, attach a separate list | Debtor | **See Attachment 1** | Relationship | **Affiliates** |
| | District | **Southern District of Texas, Houston Division** | When | Case number, if known |

---

**11. Why is the case filed in this district?**

*Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☑ More than100,000 |
| ☐ 200-999 | | |

---

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☑ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☑ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Carbon Health Technologies Inc.** | Case number (*if known*) | |
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February  2, 2026**
             MM / DD / YYYY

**X** **/s/ Kerem Ozkay**                                      **Kerem Ozkay**
    Signature of authorized representative of debtor          Printed name

Title   **Chief Executive Officer**

**18. Signature of attorney**

**X** **/s/ Maxim B. Litvak**                    Date **February  2, 2026**
    Signature of attorney for debtor                  MM / DD / YYYY

**Maxim B. Litvak**
Printed name

**Pachulski Stang Ziehl & Jones LLP**
Firm name

**700 Louisiana Street**
**Suite 4500**
**Houston, TX 77002**
Number, Street, City, State & ZIP Code

Contact phone   **713-691-9385**        Email address   **mlitvak@pszjlaw.com**

**24002482 TX**
Bar number and State

# UNANIMOUS WRITTEN CONSENT OF

# THE MEMBERS

# OF THE BOARD OF DIRECTORS

# OF

# CARBON HEALTH TECHNOLOGIES, INC.

The undersigned, being all of the members of the Board of Directors of Carbon Health Technologies, Inc. a Delaware corporation (the "**Company**"), do hereby consent to and adopt the following recitals and resolutions by written consent in lieu of a meeting:

**WHEREAS,** the continuing liquidity constraints facing the Company have resulted in the Company being unable to pay its debts as they come due and successfully operate its business; and

**WHEREAS,** the Board has reviewed the financial statements and cash flow projections of the Company and evaluated the ability of the Company to cover short-term obligations and pay long-term obligations;

**NOW, THEREFORE, BE IT RESOLVED**, that in the judgment of the Board, it is desirable and in the best interests of the Company, its creditors, employees, shareholders, and other stakeholders that a petition be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**");

**FURTHER RESOLVED**, that the officers of the Company (each, an "**Authorized Officer**") be, and each of them hereby is, authorized on behalf of the Company to execute, verify and file all petitions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that any such Authorized Officer deems necessary, desirable and proper in connection with the Company's chapter 11 case, with a view to the successful prosecution of such case;

**FURTHER RESOLVED**, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain the law firm of Pachulski Stang Ziehl & Jones LLP ("**PSZ&J**") as bankruptcy counsel to represent and assist the Company in carrying out its duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance each Company's rights in connection therewith, and the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain the services of PSZ&J;

**FURTHER RESOLVED**, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain the law firm of Wilson Sonsini Goodrich & Rosati ("**WSG&R**") as bankruptcy counsel to represent and assist the Company in

carrying out its duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance each Company's rights in connection therewith, and the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain the services of WSG&R;

**FURTHER RESOLVED**, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain Alvarez & Marsal North America, LLC ("**A&M**") to provide financial advisory services to the Company, and the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain the services of A&M;

**FURTHER RESOLVED**, that the Authorized Officers, on behalf of the Company, are authorized, empowered and directed to retain the services of Kroll Restructuring Administration LLC ("**Kroll**"), as claims and noticing agent, effective as of the date the petition is filed, and in connection therewith, the Authorized Officers are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the bankruptcy, and to cause to be filed an appropriate application for authority to retain the services of Kroll;

**FURTHER RESOLVED**, that the Authorized Officers of the Company be, and hereby are, authorized and directed to employ any other professionals necessary to assist the Company in carrying out its duties under the Bankruptcy Code; and in connection therewith, the officers of the Company are hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers prior to or immediately upon the filing of the chapter 11 case and cause to be filed appropriate applications with the bankruptcy court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper;

**FURTHER RESOLVED**, that the Authorized Officers of the Company be, and each of them hereby is, authorized and empowered to obtain post-petition financing according to terms which may be negotiated by the management of the Company, including under debtor-in-possession credit facilities or the use of cash collateral; and to enter into any guaranties and to pledge and grant liens on its assets as may be contemplated by or required under the terms of such post-petition financing or cash collateral agreement; and in connection therewith, the Authorized Officers of the Company are hereby authorized and directed to execute appropriate loan agreements, cash collateral agreements and related ancillary documents;

**FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to take any and all actions, to execute, deliver, certify, file and/or record and perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and to take any and all actions and steps deemed by any such Authorized Officer to

2

be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate a successful chapter 11 case, including, but not limited to the development, filing and prosecution to confirmation of a chapter 11 plan and related disclosure statement; and

**FURTHER RESOLVED**, that any and all actions heretofore taken by any Authorized Officer or the directors of the Company in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects.

**IN WITNESS WHEREOF,** the undersigned has executed this Written Consent as of February 2, 2026.

**DIRECTORS**:

Robert H. Warshauer (Jan 30, 2026 15:45:14 PST)
_____
Robert H. Warshauer

*Eren Bali*
Eren Bali (Feb 1, 2026 16:23:46 PST)
_____
Eren Bali

*Alex James*
Alex James (Jan 30, 2026 18:43:31 EST)
_____
Alex James

_____
James Kim

**Attachment 1**

**Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor**

On the date hereof, each of the affiliated entities listed below (collectively, the "Debtors"), filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code in the United States Bankruptcy Court for the Southern District of Texas.

1.  Carbon Health Technologies, Inc.
2.  Carbon Health Alpha Medical Group of California, P.C.
3.  Carbon Health Alpha Medical Group of Florida, P.A.
4.  Carbon Health Alpha Medical Group of Kansas, P.A.
5.  Carbon Health Alpha Primary Care of California, P.C.
6.  Carbon Health Alpha Primary Care of Florida, P.A.
7.  Carbon Health Alpha Primary Care of Kansas, P.A.
8.  Carbon Health East Bay Medical Group, P.C.
9.  Carbon Health East Bay Primary Care, P.C.
10. Carbon Health Medical Group of California, P.C.
11. Carbon Health Medical Group of Florida, P.A.
12. Carbon Health Medical Group of Kansas, P. A.
13. Carbon Health Medical Group of Massachusetts, P.C.
14. Carbon Health Medical Group of New Jersey, P.A.
15. Carbon Health Medical Group of Sunnyvale, Inc.
16. Carbon Health Medical Group of Texas, PLLC
17. Carbon Health Medical Group of Wisconsin, S.C.
18. Carbon Health Primary Care of California, P.C.
19. Carbon Health Primary Care of Florida, P.A.
20. Carbon Health Primary Care of Kansas, P.A.
21. Carbon Health Primary Care of New Jersey, P.A.
22. Carbon Health Primary Care of Wisconsin, S.C.
23. Carbon Health South Bay Medical Group, P.C.
24. Carbon Health South Bay Primary Care, P.C.
25. Central Jersey Urgent Care Limited Liability Company
26. Djavaherian Medical Practice, PLLC
27. Hillcrest Urgent Care of Alabama PC
28. Ritecare Medical Center, LLC
29. Treat Medical, Inc.

**Fill in this information to identify the case:**

Debtor name **Carbon Health Technologies Inc.**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF TEXAS

Case number (if known) _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    **12/15**

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule*
■  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■  Other document that requires a declaration   **Lis of Equity Holders and Corporate Ownership Statement**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **February  2, 2026**          X **/s/ Kerem Ozkay**
                                                  Signature of individual signing on behalf of debtor

                                                  **Kerem Ozkay**
                                                  Printed name

                                                  **Chief Executive Officer**
                                                  Position or relationship to debtor

Official Form 202                    Declaration Under Penalty of Perjury for Non-Individual Debtors

| Fill in this information to identify the case: |
|---|
| Debtor name  Carbon Health Technologies Inc. |
| United States Bankruptcy Court for the Southern District of Texas (State) |
| Case number (If known): _____ |

☐ Check if this is an amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders (on a Consolidated Basis)     12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1. Wilson Sonsini Goodrich and Rosati 650 Page Mill Road Palo Alto, CA 94304-1050 | ATTN: Melissa Rick Partner EMAIL - mrick@wsgr.com PHONE - (650) 849-3059 | Professional Services | | | | $3,182,720.84 |
| 2. DCVC V, L.P. 270 University Ave Palo Alto, CA 94301 | ATTN: Zachary Bogue Managing Partner EMAIL - finance@dcvc.com; zack@dcvc.com PHONE - (415) 840-7337 | Unsecured Debt | | | | $2,500,000.00 |
| 3. CSC Leasing Company 6802 Paragon Place, Suite 350 Richmond, VA 23230 | ATTN: John Corey Chief Executive Officer EMAIL - jec@cscleasing.com PHONE - (804) 673-1000 | Trade Claim | | | | $2,246,482.31 |
| 4. Camber Road Partners, Inc. 4999 France Avenue S Minneapolis, MN 55410 | ATTN: Steve Aronson Managing Partner EMAIL - aronson@camberroad.com PHONE - (952) 236-7251 | Trade Claim | | | | $2,032,683.28 |
| 5. Carbonara DF Holdings, LP 1 Letterman Drive San Francisco, CA 94129 | ATTN: Michael Dimitruk Partner EMAIL - luke@dragoneer.com; michael@dragoneer.com PHONE - (415) 539-3099 | Unsecured Debt | | | | $1,650,000.00 |
| 6. Morgan, Lewis & Bockius LLP 2222 Market Street Philadelphia, PA 19103 | ATTN: John C. Goodchild, III Partner EMAIL - john.goodchild@morganlewis.com PHONE - (215) 963-5020 | Professional Services | | | | $1,417,464.29 |

4910-5691-9937.1 12854.00001

| Debtor | Carbon Health Technologies Inc. | | Case number (if known) | | |
|---|---|---|---|---|---|
| | Name | | | | |

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 7. | Builders VC Fund I, L.P.<br>201 Mission St<br>San Francisco, CA 94105 | ATTN: Jim Kim<br>General Partner<br>EMAIL - paul@builders.vc;<br>jim@builders.vc<br>PHONE - (415) 692-1720 | Unsecured Debt | | | | $994,944.58 |
| 8. | Google LLC<br>1600 Amphitheatre Parkway<br>Mountain View, CA 94043 | ATTN: Sundar Pichai<br>Chief Executive Officer<br>EMAIL - sundarpichai@google.com<br>PHONE - (650) 253-0000 | Trade Claim | Contingent, Unliquidated | | | $776,841.12 |
| 9. | WP Explorer 3 LP<br>155 North Wacker Drive<br>Chicago, IL 60606 | ATTN: Ryan Phillips<br>Principal<br>EMAIL - rp@wpglobalpartners.com<br>PHONE - (312) 277-1300 | Unsecured Debt | | | | $762,686.13 |
| 10 | Weingarten Nostat, LLC<br>500 North Broadway<br>Jericho, NY 11753 | ATTN: Conor Flynn<br>Chief Executive Officer<br>EMAIL - cflynn@kimcorealty.com<br>PHONE - (516) 869-9000 | Lease Termination | Contingent, Disputed | | | $650,000.00 |
| 11 | Hilco Real Estate, LLC<br>5 Revere Drive, Suite 410<br>Northbrook, IL 60062 | ATTN: Eric Kaup<br>EVP & COO, Managing Member<br>EMAIL - ekaup@hilcoglobal.com<br>PHONE - (847) 313-4790 | Professional Services | | | | $586,874.00 |
| 12 | DME Service Solutions LLC<br>402 West Broadway, Suite 400<br>San Diego, CA 92101 | ATTN: Richard Lee<br>Chief Executive Officer<br>EMAIL - rlee@dmeserve.com<br>PHONE - (760) 522-8869 | Trade Claim | | | | $580,351.12 |
| 13 | Latham & Watkins LLP12670<br>High Bluff DriveSan Diego, CA 92130 | ATTN: Amy<br>HargreavesPartnerEMAIL -<br>amy.hargreaves@lw.comPHONE - (858) 523-5424 | Professional Services | | | | $576,833.19 |
| 14 | Gerrity Group, LLC<br>973 Lomas Santa Fe Dr<br>Solana Beach, CA 92075 | ATTN: Kevin Gerrity<br>Chief Executive Officer<br>EMAIL - kgerrity@gerritygroup.com<br>PHONE - (646) 344-1987 | Lease Termination | Contingent, Disputed | | | $550,000.00 |
| 15 | CDW LLC<br>200 N Milwaukee Ave<br>Vernon Hills, IL 60061 | ATTN: Chris Leahy<br>Chair, Chief Executive Officer<br>EMAIL - cleahy@cdw.com<br>PHONE - (847) 465-6000 | Trade Claim | | | | $547,043.09 |

4910-5691-9937.1 12854.00001

Debtor   Carbon Health Technologies Inc.
_____   Case number (if known)_____
         Name

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 16 | RPT Realty, L.P.<br>500 North Broadway<br>Jericho, NY 11753 | ATTN: Conor Flynn<br>Chief Executive Officer<br>EMAIL -<br>cflynn@kimcorealty.com<br>PHONE - (516) 869-9000 | Lease Termination | Contingent, Disputed | | | $500,000.00 |
| 17 | Canon Financial Services<br>14904 Collections Center Dr<br>Chicago, IL 60693 | ATTN: Isao Kobayashi<br>Chief Executive Officer<br>EMAIL -<br>ikobayashi@cusa.canon.com<br>PHONE - (856) 813-1000 | Trade Claim | | | | $403,321.99 |
| 18 | McKesson Medical-Surgical Inc<br>9954 Mayland Drive<br>Henrico, VA 23233 | ATTN: Brian Tyler<br>Chief Executive Officer<br>EMAIL -<br>btyler@mckesson.com<br>PHONE - (972) 446-4800 | Trade Claim | | | | $390,536.40 |
| 19 | Kaiser Foundation Health Plan Inc<br>1 Kaiser Plaza<br>Oakland, CA 94612 | ATTN: Gregory Smith<br>Chief Operating Officer<br>EMAIL -<br>gregory.a.smith@kp.org<br>PHONE - (408) 770-3181 | Trade Claim | | | | $349,529.89 |
| 20 | BDO USA LLP<br>One Bush St<br>San Francisco, CA 94104 | ATTN: Kristin Peters<br>Principal<br>EMAIL - ktaylor@bdo.com<br>PHONE - (415) 397-7900 | Professional Services | | | | $339,389.14 |
| 21 | Talkdesk Inc<br>201 Spear Street<br>San Francisco, CA 94105 | ATTN: Tiago Paiva<br>Chief Executive Officer<br>EMAIL -<br>tiagopaiva@talkdesk.com<br>PHONE - (650) 305-1510 | Trade Claim | | | | $300,000.00 |
| 22 | Dublin Station, LLC<br>11501 Northlake Drive<br>Cincinnati, OH 45249 | ATTN: Robert F. Myers<br>President<br>EMAIL -<br>bmyers@phillipsedison.com<br>PHONE - (513) 288-9155 | Lease Termination | Contingent, Disputed | | | $300,000.00 |
| 23 | Regency Centers Corporation<br>One Independent Drive<br>Jacksonville, FL 32202-5019 | ATTN: Lisa Palmer<br>Chief Executive Officer<br>EMAIL -<br>lisapalmer@regencycenters.com<br>PHONE - (904) 598-7000 | Lease Termination | Contingent, Disputed | | | $300,000.00 |

| Debtor | Carbon Health Technologies Inc. | | Case number (if known) | | |
|---|---|---|---|---|---|
| | Name | | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 24 Quest Diagnostics 500 Plaza Dr Secaucus, NJ 07094 | ATTN: James Davis Chairman, President, Chief Executive Officer EMAIL - james.e.davis@questdiagnostics.com PHONE - (262) 703-1505 | Trade Claim | | | | $292,268.88 |
| 25 Concentrix CVG Customer Management Group Inc201 East 4Th StreetCincinnati, OH 45202 | ATTN: Jane FogartyChief Legal OfficerEMAIL - jane.fogarty@concentrix.comPHONE - (864) 518-8600 | Trade Claim | | | | $278,998.52 |
| 26 PROOF II Javelin, LLC 11911 Freedom Dr Reston, VA 20190 | ATTN: John Backus Managing Partner EMAIL - notices@proof.vc; michael@proof.vc PHONE - (631) 694-7663 | Unsecured Debt | | | | $249,638.86 |
| 27 Rivet Health SPV I, L.P. 201 Mission St San Francisco, CA 94105 | ATTN: Jim Kim General Partner EMAIL - jim@builders.vc; ted@rivethealth.com; angela@builders.vc PHONE - (415) 692-1720 | Unsecured Debt | | | | $246,802.72 |
| 28 Hourani Global PLLC 745 5Th Avenue, 5Th Flr New York, NY 10151 | ATTN: Hayel Hourani Managing Principal EMAIL - hhourani@houranipartners.com PHONE - (212) 500-7720 | Professional Services | | | | $237,257.89 |
| 29 Ernst and Young U.S. LLP 155 North Wacker Drive Chicago, IL 60606 | ATTN: Vishal Gupta Partner EMAIL - vishal.gupta@ey.com PHONE - (773) 332-4448 | Professional Services | | | | $235,000.00 |
| 30 Foley & Lardner LLP 100 North Tampa St Tampa, FL 33602-5810 | ATTN: Thomas B. Ferrante Partner EMAIL - tferrante@foley.com PHONE - (813) 225-4148 | Professional Services | | | | $207,798.55 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CARBON HEALTH TECHNOLOGIES INC., | Case No. 26-_____ (___) |
| Debtor. | |

**CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)**

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned authorized officer of the above-captioned Debtor, certifies that the following is a corporation other than the Debtor, or a governmental unit, that directly or indirectly owns 10% or more of any class of the corporation's equity interests, or states that there are no entities to report under FRBP 7007.1.

☐ None [*check if applicable*]

Name:      CVS Health Strategic Portfolio, LLC
Address:   One CVS Drive
           Woonsocket, RI, USA, 02895

4910-5691-9937.1 12854.00001

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CARBON HEALTH TECHNOLOGIES INC., | Case No. 26-_____ (___) |
| Debtor. | |

**LIST OF EQUITY SECURITY HOLDERS**

Following is the list of the Debtor's equity security holders[1] which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case:

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| 1000 Monkeys Consulting GmbH | Common | 0.0002841% |
| 20\|20 Investment Partners LLC | Common | 0.0014813% |
| 500 Startups Istanbul L.P. | Common | 0.0112717% |
| 500 Startups Istanbul, L.P. | Common | 0.2742205% |
| 500 Startups IV, L.P. | Common, Series Junior Seed Preferred, Series Junior B-1 Preferred, Series Junior C Preferred, Series Junior E Preferred, Series Senior 1 Preferred | 0.2545680% |
| Aaliya Yaqub | Common | 0.0012884% |
| Aaron Hunt | Option to purchase Common Stock | 0.0008088% |
| Aaron Kappe | Common | 0.0401051% |
| Aaron Phillips | Common | 0.0006683% |
| Aaron Weinberg | Common, Option to purchase Common Stock | 0.0384152% |
| Abeer Agha | Common | 0.0023746% |
| Abubakar Khan | Common | 0.0002191% |
| ACT Fund Coöperatief U.A. | Common | 0.0842948% |
| Adam Balthrop | Common | 0.0027967% |
| Adam Chmielewski | Common, Option to purchase Common Stock | 0.0464360% |
| Adam Mourad Chekroud | Common; Series Junior C Preferred, Series Junior E Preferred, Series Senior 1 Preferred | 0.0039340% |

---

[1] Due to the voluminous nature of individuals, all addresses have been redacted and are available upon request to the Debtors.

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Adam Musgrave | Option to purchase Common Stock | 0.0002014% |
| Adam Rubinstein | Option to purchase Common Stock | 0.0002098% |
| Adam Zhu | Common | 0.0019347% |
| Adeel G. Zia | Common, Option to purchase Common Stock | 0.0016016% |
| Adeo Ressi | Option to purchase Common Stock | 0.0499060% |
| Aditya Sai | Common | 0.0211073% |
| AEF Plus Privates Fund LLC | Common | 0.1478805% |
| Afreen Mansuri | Common, Option to purchase Common Stock | 0.0004221% |
| Ahmad Ismail | Common, Option to purchase Common Stock | 0.0008865% |
| Ahmet Bulut | Common | 0.0168858% |
| Ahmet Çandıroğlu | Common, Option to purchase Common Stock | 0.0086540% |
| Aida Causevic-Mendelson | Common | 0.0094409% |
| AJAM Revocable Trust DTD 3/3/2006 | Common | 0.0432239% |
| Akemi Smith | Common, Option to purchase Common Stock | 0.0004031% |
| Akkadian Ventures Annex V-F, LP | Common, Series Junior D-2 Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.3556574% |
| Akshay Jetawat | Common | 0.0005277% |
| Albert Ahoy | Common, Option to purchase Common Stock | 0.0005213% |
| Alejandra Garcia | Common | 0.0006332% |
| Alex Belshe | Common, Option to purchase Common Stock | 0.0132765% |
| Alexander Cohen | Common, Option to purchase Common Stock | 0.0372674% |
| Alexis Halby | Option to purchase Common Stock | 0.0010967% |
| Alger Garcia | Common | 0.0002976% |
| Ali Bolen | Option to purchase Common Stock | 0.0018997% |
| Alia Arkell | Common | 0.0005539% |
| Alice Nguyen | Option to purchase Common Stock | 0.0000937% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Alicia Gambetti | Option to purchase Common Stock | 0.0006868% |
| Alicia James | Common | 0.0001583% |
| Alicia Ramsey | Option to purchase Common Stock | 0.0015636% |
| Alicia Tran | Option to purchase Common Stock | 0.0018997% |
| Alicia Zakon | Common | 0.0043971% |
| Alika Rose Samson | Option to purchase Common Stock | 0.0018997% |
| Alioqui, LP | Common | 0.0076311% |
| Alison Fega | Option to purchase Common Stock | 0.0010752% |
| Alison Hartley | Common | 0.1773010% |
| Alison Welken | Common | 0.0001266% |
| Allen Kim | Common | 0.0002322% |
| Allison Ballard | Option to purchase Common Stock | 0.0013087% |
| Allison Boyd | Option to purchase Common Stock | 0.0014070% |
| Allison Bright | Option to purchase Common Stock | 0.0018997% |
| Allison Dong | Option to purchase Common Stock | 0.0003010% |
| Allison Enomoto | Option to purchase Common Stock | 0.0000561% |
| Allyson Collins | Option to purchase Common Stock | 0.0006438% |
| Alma Abdel Azal Abdallah Bushnaq | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0106727% |
| Almoayed General W.L.L | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0402098% |
| Alyna Dale | Option to purchase Common Stock | 0.0003010% |
| Amadaere Okoro | Option to purchase Common Stock | 0.0018997% |
| Amanda Duncan | Option to purchase Common Stock | 0.0025329% |
| Amanda Hong | Option to purchase Common Stock | 0.0010752% |
| Amanda Mazzarino | Option to purchase Common Stock | 0.0027862% |
| Amanda Paniagua | Option to purchase Common Stock | 0.0038415% |
| Amanda Rhodes | Common | 0.0017236% |
| Amanda Ricketson | Common, Option to purchase Common Stock | 0.0018997% |
| Amanda Young | Option to purchase Common Stock | 0.0027862% |
| Amir and Yasaman Massih 2014 Trust | Common | 0.0243970% |
| Amit Shah | Option to purchase Common Stock | 0.0004031% |
| Amy Treadwell | Common | 0.0238466% |
| An Le | Common | 0.2250035% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Ana Raquel Degrazia | Option to purchase Common Stock | 0.0003010% |
| Ana Rimkus | Common | 0.0041320% |
| Andrea Areyzaga | Option to purchase Common Stock | 0.0018997% |
| Andrea Stariha | Option to purchase Common Stock | 0.0002698% |
| Andrea Stephens | Option to purchase Common Stock | 0.0007312% |
| Andrelyn Almario | Option to purchase Common Stock | 0.0003225% |
| Andrew Dale | Option to purchase Common Stock | 0.0010423% |
| Andrew Kim | Common | 0.0037993% |
| Andy Lee | Common | 0.0031002% |
| Angela Cassagne | Option to purchase Common Stock | 0.0003010% |
| Angela Miles | Common | 0.0042215% |
| Angeles Pérez | Option to purchase Common Stock | 0.0010642% |
| Anh Thu Nguyen | Common | 0.0012749% |
| Anissa Milan | Option to purchase Common Stock | 0.0008443% |
| Ankit Choudhary | Common, Option to purchase Common Stock | 0.0213918% |
| Anna Flores | Option to purchase Common Stock | 0.0002014% |
| Anna Livak Hale | Option to purchase Common Stock | 0.0001853% |
| Anne Chan | Option to purchase Common Stock | 0.0021888% |
| Anneliese Mizwicki | Option to purchase Common Stock | 0.0017667% |
| Annex Investments | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0097305% |
| Ann-Marie Latch | Option to purchase Common Stock | 0.0004031% |
| Anny Goble | Option to purchase Common Stock | 0.0018997% |
| Anthony Gianforte | Option to purchase Common Stock | 0.0018997% |
| Anthony Orzo | Common, Option to purchase Common Stock | 0.0337716% |
| Anurag Anjaria | Common | 0.0025329% |
| Anurag Komaravelli | Common | 0.0009498% |
| April Reyes | Option to purchase Common Stock | 0.0003377% |
| April Reyes | Option to purchase Common Stock | 0.0000950% |
| Arnold Cruz | Option to purchase Common Stock | 0.0003293% |
| Aron Baum | Option to purchase Common Stock | 0.0007333% |
| Artem Gutmanovich | Option to purchase Common Stock | 0.0003360% |
| Arthur Flores | Option to purchase Common Stock | 0.0018997% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Arti Patel | Common, Option to purchase Common Stock | 0.0037461% |
| Astha Shrestha | Option to purchase Common Stock | 0.0003010% |
| Ata Yurtsever | Common | 0.0002005% |
| Atilla Acar | Option to purchase Common Stock | 0.0274394% |
| Atlantic Labs III GmbH & Co. KG | Common | 0.0011368% |
| Atlas Private Holdings VIII, LLC | Common | 0.9628852% |
| Atreides Foundation Master Fund LP | Common, Series Junior D-2 Preferred, Series Junior E Preferred, Series Senior 1 Preferred, Seriens Senior 2 Preferred | 0.3231624% |
| Atticus Alpha LLC | Common, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0090694% |
| Audrey Ogg | Option to purchase Common Stock | 0.0010752% |
| Audrey Roberts | Option to purchase Common Stock | 0.0002098% |
| Avo Serafino | Option to purchase Common Stock | 0.0010752% |
| Ayo Omojola | Common | 0.2028451% |
| Ayse Baybars | Common | 0.0008337% |
| Bahar Sedarati | Common | 0.0063322% |
| Bansri Patel | Option to purchase Common Stock | 0.0018997% |
| Baris Taze | Common | 0.1017282% |
| Bayo Curry-Winchell | Common | 0.0034299% |
| Benjamen Losoya | Option to purchase Common Stock | 0.0010077% |
| Benjamin Popescu | Option to purchase Common Stock | 0.0105536% |
| Benson Kung | Common | 0.0218751% |
| Beth Brown | Option to purchase Common Stock | 0.0004783% |
| Bethany Dube | Option to purchase Common Stock | 0.0011778% |
| Better Ventures Fund III, LP | Common | 0.0276366% |
| Bharat Mediratta Trust | Common | 0.0002271% |
| Bharat Shyam | Common | 0.0013019% |
| Bhoomika Patel | Option to purchase Common Stock | 0.0158305% |
| Bianca Arevalo | Option to purchase Common Stock | 0.0011115% |
| Bianca Estrella | Option to purchase Common Stock | 0.0037149% |
| Bianca Pujara | Option to purchase Common Stock | 0.0005539% |
| Bill Tracy | Common | 0.0012242% |
| BJS SPV LLC | Common | 0.0432302% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| BlackRock Health Sciences Master Unit Trust | Common | 0.0057737% |
| BlackRock Health Sciences Opportunities Portfolio, a Series of BlackRock Funds | Common | 1.1483523% |
| BlackRock Health Sciences Term Trust | Common | 1.1648341% |
| BlackRock Health Sciences Trust | Common | 0.0617729% |
| Bobby Genalo | Common | 0.0063322% |
| Bosmat Eldar | Common | 0.0120417% |
| Bradford Purdy | Common | 0.0160415% |
| Bradley Winkel | Option to purchase Common Stock | 0.0010752% |
| Brandon Freund | Option to purchase Common Stock | 0.0010752% |
| Brandon Oldham | Common | 0.0070355% |
| Brandy Lehlbach | Common | 0.0010967% |
| Breanna Barrows | Option to purchase Common Stock | 0.0003010% |
| Brendan Vinnicombe | Common | 0.0014070% |
| Brian McBeth | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0619798% |
| Brianna Pham | Option to purchase Common Stock | 0.0007430% |
| Britt Living Trust | Common | 0.0076311% |
| Brittany Phillips | Option to purchase Common Stock | 0.0018997% |
| Brittney Woolard | Option to purchase Common Stock | 0.0030183% |
| Bronwyn Harris | Common | 0.0175891% |
| Bruce Ogg | Option to purchase Common Stock | 0.0003761% |
| Bugra Gokalp Okcu | Option to purchase Common Stock | 0.0054879% |
| Builders VC Entrepreneurs Fund I, L.P. | Common, Series Junior A Preferred, Series Junior A-1 Preferred; Series Junior B Preferred, Series Junior B-1 Preferred, Series Junior C Preferred, Series Junior D-1 Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.1944887% |
| Builders VC Fund I (Canada), L.P. | Common, Series Junior A Preferred, Series Junior A-1 Preferred; Series Junior B Preferred, Series Junior B-1 Preferred, Series Junior C Preferred, Series Junior D-1 Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series | 0.4465306% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
|  | Senior 2 Preferred |  |
| Builders VC Fund I, L.P. | Common, Series Junior A Preferred, Series Junior A-1 Preferred; Series Junior B Preferred, Series Junior B-1 Preferred, Series Junior C Preferred, Series Junior D-1 Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 2.7004249% |
| Bullpen Capital II, L.P. | Common, Series Junior Seed Preferred, Series Junior A Preferred, Series Junior A-1 Preferred; Series Junior B Preferred | 0.3526843% |
| Bullpen Carbon I SPV LLC | Common, Series Junior D-2 Preferred | 0.2091941% |
| Bullpen Playoff Fund, L.P. | Common, Series Junior B-1 Preferred, Series Junior E Preferred, Series Senior 1 Preferred | 0.5242416% |
| Bullpen Playoff Fund, L.P. | Series Junior B Preferred | 0.0829836% |
| Burak Mermi | Option to purchase Common Stock | 0.0021107% |
| Burst Capital, LP | Common | 0.0046292% |
| BVentures ClinicCo S-B, LLC | Common, Series Senior 2 Preferred | 7.7559961% |
| CA Fund I, a series of Geometric Capital LP | Common | 0.2155951% |
| CA-0110 Fund II, a series of Geometric Capital LP | Common, Series Junior D-1 Preferred, Series Senior 1 Preferred | 0.0071934% |
| CA-0115 Fund III, a series of Geometric Capital, LP | Common | 0.2298700% |
| Caesar Djavaherian | Common | 0.0600139% |
| Caitlin Heinz | Common | 0.0050130% |
| Caitlin Wagner | Option to purchase Common Stock | 0.0053528% |
| Candice Medina | Option to purchase Common Stock | 0.0030492% |
| Caner Samut | Option to purchase Common Stock | 0.0018997% |
| Cara Caputo | Option to purchase Common Stock | 0.0000937% |
| Carbide DF Holdings, LP | Common; Series Junior C Preferred, Series Junior D-2 Preferred | 4.4859194% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Carbon Health Technologies Inc. f/b/o indemnifying parties (Inofab Acquisition) | Common | 0.0152171% |
| Carbon Health Technologies, Inc. f/b/o Founders | Common | 0.0507225% |
| Carbonara DF Holdings, LP | Common, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 3.6476549% |
| Carl Bailey | Common | 0.0009498% |
| Carl Gonzales | Common | 0.0007915% |
| Carl Henrik Berggren | Common | 0.0581020% |
| Carlesha Cole-Dixon | Option to purchase Common Stock | 0.0018997% |
| Carly Oliveri | Option to purchase Common Stock | 0.0001613% |
| Carlyn Stuart | Common | 0.0000317% |
| Carmen Consolo-Zuluaga | Common | 0.0003694% |
| Carolina Sciambia | Option to purchase Common Stock | 0.0003010% |
| Caroline Douglas | Common | 0.0312176% |
| Caroline Sneider | Common | 0.0003166% |
| Carrie Heinemann | Option to purchase Common Stock | 0.0005733% |
| Carrie Slaughter | Common, Option to purchase Common Stock | 0.0084429% |
| Catalio Nexus Fund III, LP | Common, Series Junior D-1 Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.5310698% |
| Catherine Chan | Option to purchase Common Stock | 0.0004031% |
| Catherine Ulrickson | Option to purchase Common Stock | 0.0004943% |
| Chaltu Hassan | Option to purchase Common Stock | 0.0002031% |
| Chantal Poirier | Option to purchase Common Stock | 0.0003010% |
| Charissa Kamps | Option to purchase Common Stock | 0.0000874% |
| Charles Ferguson | Common, Option to purchase Common Stock | 0.0041159% |
| Charles Yang | Common | 0.0002638% |
| Charlotte Campbell | Common | 0.0019347% |
| Chelsea Kauffman | Option to purchase Common Stock | 0.0005560% |
| Chelsea Ozigboh | Option to purchase Common Stock | 0.0011081% |
| Cherie Trout | Common | 0.0011525% |
| Cherlynn Jones | Option to purchase Common Stock | 0.0004471% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Chi-Ling Que | Option to purchase Common Stock | 0.0005644% |
| Chirag Patel | Common, Option to purchase Common Stock | 0.0911859% |
| Chris Hennen | Common | 0.0086185% |
| Chris Katzin | Common | 0.0007915% |
| Chris Prompovitch | Option to purchase Common Stock | 0.0188028% |
| Chris Reist | Common | 0.0028748% |
| Chris Tuley | Common, Option to purchase Common Stock | 0.0014070% |
| Christian Garcia | Option to purchase Common Stock | 0.0084429% |
| Christina Brown | Option to purchase Common Stock | 0.0010794% |
| Christina Flores | Option to purchase Common Stock | 0.0000249% |
| Christina Lee | Option to purchase Common Stock | 0.0006881% |
| Christina Nguyen | Option to purchase Common Stock | 0.0017941% |
| Christina Solomon | Option to purchase Common Stock | 0.0586782% |
| Christine Gorjanc | Option to purchase Common Stock | 0.0108441% |
| Christine Lim | Option to purchase Common Stock | 0.0075142% |
| Christopher Conrad | Common | 0.0115976% |
| Christopher Yan | Option to purchase Common Stock | 0.0003010% |
| Christy Arga | Common, Option to purchase Common Stock | 0.0011525% |
| Ciara Gray | Common | 0.0002326% |
| Ciesinski Family Trust | Common | 0.0007928% |
| Cindy Chan | Option to purchase Common Stock | 0.0020609% |
| Cindy Rosenberg | Common | 0.0000093% |
| Cindy Stenchever | Option to purchase Common Stock | 0.0007649% |
| ClaimFound SPV I, LLC | Common | 0.0042215% |
| Claire Hough | Common | 0.1477509% |
| Clifford Fonner | Common | 0.0019305% |
| Clinton Born | Option to purchase Common Stock | 0.0010752% |
| Cody Caffee | Option to purchase Common Stock | 0.0018997% |
| Colin Jairam | Option to purchase Common Stock | 0.0013441% |
| COMPANY QUMA AL-WOULI FOR INVESTMENT | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.1253434% |
| Constance Huynh | Option to purchase Common Stock | 0.0004610% |
| Contrary Capital II, L.P. | Common | 0.0068578% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Corbin Howard | Option to purchase Common Stock | 0.0018997% |
| Cotsirilos, Tighe, Streicker, Poulos & Campbell | Common | 0.0852734% |
| Courtney Cines | Option to purchase Common Stock | 0.0004031% |
| Courtney Keville | Option to purchase Common Stock | 0.0004031% |
| Craig Jancay | Option to purchase Common Stock | 0.0018469% |
| Craig Walker | Option to purchase Common Stock | 0.0002660% |
| Crystal Rosas | Option to purchase Common Stock | 0.0018997% |
| Crystine L'Heraux | Option to purchase Common Stock | 0.0005243% |
| Curtis Condie | Common | 0.0039521% |
| CVS Health Strategic Portfolio, LLC | Common, Series Senior 2 Preferred | 12.0857601% |
| Cynthia Gutierrez | Common, Option to purchase Common Stock | 0.0011525% |
| Cynthia Navarro | Option to purchase Common Stock | 0.0018997% |
| D20 Capital Fund I L.P. | Common | 0.0092589% |
| Dafne Neiheiser | Option to purchase Common Stock | 0.0025329% |
| Dan Kanivas | Common | 0.0005268% |
| Dan Sonnier | Option to purchase Common Stock | 0.0040104% |
| Dana Marcotte | Option to purchase Common Stock | 0.0084429% |
| Daniel Blanaru | Common | 0.0008101% |
| Daniel Casto | Option to purchase Common Stock | 0.0000587% |
| Daniel Graham | Option to purchase Common Stock | 0.0013441% |
| Daniel Judd | Common | 0.0261072% |
| Daniel Parker | Common | 0.0006754% |
| Daniela Garcia Ponce | Option to purchase Common Stock | 0.0018997% |
| Daniela Ordonez | Option to purchase Common Stock | 0.0053000% |
| Daniela Sandoval | Option to purchase Common Stock | 0.0019208% |
| Daniele Farnedi | Common | 0.0108508% |
| Danielle Jackson | Common | 0.0003656% |
| Danielle Melissa Grody | Option to purchase Common Stock | 0.0042215% |
| Danish Shaik | Option to purchase Common Stock | 0.0089301% |
| Darian Shirazi | Common | 0.0135614% |
| Darian Shirazi Revocable Trust, Dated May 8, 2014 | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0061042% |
| Data Collective IV, L.P. | Common; Series Junior B Preferred | 0.2712748% |
| Dave Bemiller | Option to purchase Common Stock | 0.0219866% |
| Dave Clark | Common | 0.0209194% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| David Freiheit | Common, Series Senior 2 Preferred | 0.0213952% |
| David Han | Common | 0.0070355% |
| David Hitchingham | Option to purchase Common Stock | 0.0058041% |
| David Huang | Common | 0.0024328% |
| David Rall | Common | 0.0002584% |
| David Simcox | Option to purchase Common Stock | 0.0025329% |
| David Yang | Common | 0.0012166% |
| Dawn Albright | Option to purchase Common Stock | 0.0000937% |
| Dayne Mason | Option to purchase Common Stock | 0.0015303% |
| DCVC CH 2023, LLC | Common, Series Junior D-2 Preferred | 6.4623389% |
| DCVC V, L.P. | Common, Series Junior B-1 Preferred, Series Junior C Preferred, Series Junior D-1 Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 7.2216082% |
| Deborah Robinson | Option to purchase Common Stock | 0.0018997% |
| Debra Cortez | Option to purchase Common Stock | 0.0000937% |
| Deigh Horak | Option to purchase Common Stock | 0.0018997% |
| Deirdre McDaniel | Option to purchase Common Stock | 0.0008937% |
| Dejah Willis | Option to purchase Common Stock | 0.0018997% |
| Dena Fisher | Option to purchase Common Stock | 0.0010752% |
| Deniz Garrett | Common | 0.0030774% |
| Derek Asimus | Option to purchase Common Stock | 0.0009730% |
| Derek Mankowski | Option to purchase Common Stock | 0.0031661% |
| Desiree Behrens | Option to purchase Common Stock | 0.0016886% |
| Desiree Eck | Common | 0.0004297% |
| Destiny Tran | Option to purchase Common Stock | 0.0018997% |
| Deval Patel | Option to purchase Common Stock | 0.0084429% |
| Devan Ponciroli | Common | 0.0007033% |
| Deven Tatum | Common | 0.0008443% |
| Devin Boothe | Common | 0.0001199% |
| Devon Wolfkin | Option to purchase Common Stock | 0.0009608% |
| Diana Ibarra | Option to purchase Common Stock | 0.0018997% |
| Diana Olivas | Option to purchase Common Stock | 0.0003761% |
| Diane Serenson-Ungar | Option to purchase Common Stock | 0.0004171% |
| Dijan Teymur | Option to purchase Common Stock | 0.0006754% |
| Diksha Malik | Option to purchase Common Stock | 0.0001055% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Dina Villapudua | Option to purchase Common Stock | 0.0010752% |
| Dina Whiteaker | Option to purchase Common Stock | 0.0009811% |
| Direct Healthcare Services, Inc. | Option to purchase Common Stock | 0.0126644% |
| Direct Healthcare Services, Inc. 401(k) Plan fbo Caesar Djavaherian | Common, Super Series Senior 2 Preferred | 0.1811020% |
| Direct Healthcare Services, Inc. 401(k) Plan fbo Esther Crane | Common,  Series Junior A-3 Preferred, Series Senior 1 Preferred | 0.0016637% |
| Direct Healthcare Services, Inc. 401(k) Plan fbo Scott Cheeseman | Common,  Series Junior A-3 Preferred, Series Senior 1 Preferred | 0.0190185% |
| Direct Healthcare Services, Inc. 401(k) Plan fbo Sharmin Appoo | Common | 0.0042130% |
| DKA MD Investments LLC | Common | 0.0048665% |
| DLatisha Brooks | Common | 0.0001689% |
| Doğaç Eldenk | Common, Option to purchase Common Stock | 0.0059100% |
| Dominic Gazzuolo | Option to purchase Common Stock | 0.0116090% |
| Douglas Mayer | Common, Option to purchase Common Stock | 0.0039559% |
| Drew Alexis Stavros | Common | 0.0013889% |
| Dustin McNabb | Common | 0.0021107% |
| E& Capital VC Holding Limited | Common, Series Junior E Preferred, Series Senior 1 Preferred, Super Series Senior 1 Preferred | 1.3766214% |
| Ecevit Bora Uygun | Common, Series Junior A-1 Preferred, Series Senior 1 Preferred | 0.0098250% |
| Edmund Li | Option to purchase Common Stock | 0.0011529% |
| Edouard Tabet | Common | 0.0135614% |
| Edward Song | Common | 0.0548789% |
| Edwin Kwon | Common, Option to purchase Common Stock | 0.0084429% |
| Eishay Smith | Common | 0.0203157% |
| Ekrem Küçük | Option to purchase Common Stock | 0.0118201% |
| Elad Gil | Common | 0.0135614% |
| Elena McAlpine | Common | 0.0000422% |
| Eleven Prime LLC | Common, Super Series Senior 2 Preferred | 0.0143297% |
| Eleya Schramm | Option to purchase Common Stock | 0.0002098% |
| Elissa Denker | Common | 0.0042215% |
| Elissa Mendoza | Option to purchase Common Stock | 0.0010976% |
| Elizabeth Alexander | Common | 0.0042215% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Elizabeth Bonnevie | Option to purchase Common Stock | 0.0003956% |
| Elizabeth Haaland | Common | 0.0009144% |
| Elizabeth Morgan | Option to purchase Common Stock | 0.0010765% |
| Elsa Sullivan | Option to purchase Common Stock | 0.0000312% |
| Elva Macias | Option to purchase Common Stock | 0.0021952% |
| Emerald Lai | Option to purchase Common Stock | 0.0092344% |
| Emilia Wilson | Option to purchase Common Stock | 0.0000751% |
| Emily Kriegh | Option to purchase Common Stock | 0.0025329% |
| Emily Luu | Option to purchase Common Stock | 0.0015704% |
| Emin Alev | Common, Option to purchase Common Stock | 0.0108833% |
| Emmanuel Jonson | Option to purchase Common Stock | 0.0003010% |
| Emre Açıkgöz | Option to purchase Common Stock | 0.0054879% |
| Enrico Estrella | Option to purchase Common Stock | 0.0004031% |
| Enzo Djavaherian Irrevocable Trust dated 4/28/2020 | Common, Super Series Senior 2 Preferred | 0.2203493% |
| Equiom Labs LLC | Common | 0.0009730% |
| EquityZen Growth Technology Fund LLC - Series 1515 | Common | 0.0066838% |
| Eren Bali | Common, Option to purchase Common Stock | 4.5812766% |
| eResearch Technology GmBH | Common | 0.0123655% |
| Eric Slusser | Option to purchase Common Stock | 0.3166090% |
| Eric Thai Nguyen | Option to purchase Common Stock | 0.0004031% |
| Erica Williams | Option to purchase Common Stock | 0.0002098% |
| Erin Fernandez | Option to purchase Common Stock | 0.0010554% |
| Erin Jensen | Option to purchase Common Stock | 0.0010098% |
| Ersin Yılmaz | Option to purchase Common Stock | 0.0007734% |
| Estela Hauser | Option to purchase Common Stock | 0.0018507% |
| Esther Crane | Option to purchase Common Stock | 0.0032691% |
| Ethan Chan | Common | 0.0046436% |
| Eugene Vu | Common | 0.0038694% |
| Euna Kim | Option to purchase Common Stock | 0.0022530% |
| Eva Valiente | Option to purchase Common Stock | 0.0009604% |
| Evan Hancher | Common, Option to purchase Common Stock | 0.0022690% |
| Everlyn Boro | Option to purchase Common Stock | 0.0041159% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Ezgi Samut | Option to purchase Common Stock | 0.0002111% |
| Fahm Saeteurn | Common | 0.0040454% |
| Farheen Shaikh | Common, Option to purchase Common Stock | 0.0004221% |
| Fatih Can Kurnaz | Common, Option to purchase Common Stock | 0.0086540% |
| Feline Avalos-Ngiam | Common | 0.0003694% |
| Felipe Cendejas | Option to purchase Common Stock | 0.0025329% |
| Fifth Wall Ventures Retail Fund, L.P. | Common | 0.1004132% |
| Fifth Wall Ventures Retail Strategic Partner Fund, L.P. | Common | 0.0251033% |
| Francisca Turen Burgos | Option to purchase Common Stock | 0.0004031% |
| Friedman Pollak 2002 Rev. Living Trust | Common, Series Junior A-2 Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0371437% |
| Fund 1 S072023, LP | Common | 0.0164552% |
| Fund I, a series of Ran Makavy Angel Investments, LP | Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0652890% |
| FundersGuild, L.P. | Common | 0.0768828% |
| Gabriel Caba | Option to purchase Common Stock | 0.0021107% |
| Gabriel Fitzpatrick | Common | 0.0000127% |
| Gabriela Loox | Option to purchase Common Stock | 0.0018997% |
| Gagan Biyani | Common, Series Junior D-2 Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0107879% |
| Gargi Desai | Common, Option to purchase Common Stock | 0.0018997% |
| Gaurav Gupta | Common | 0.0080030% |
| Generational Capital LLC, IX | Common | 0.0310306% |
| Generational Capital LLC, XI | Common | 0.1440216% |
| Geoffrey Crouse | Common | 0.0350875% |
| George Garrick | Common | 0.0132887% |
| George M. Mann 2005 Trust DTD 3/2/2005 | Common, Series Junior A-2 Preferred, Super Series Senior 1 Preferred | 0.0356388% |
| Geraldin Romis | Option to purchase Common Stock | 0.0007852% |
| Gerard and Associates Employee Retirement Trust DTD 01-01-86 | Common | 0.0007881% |
| Gerard and Associates Profit Share | Common | 0.0003939% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Plan DTD 01-01-03 | | |
| Gian Paneda | Common | 0.0005277% |
| Gina Gabreski | Option to purchase Common Stock | 0.0022028% |
| Gladys Pasols | Option to purchase Common Stock | 0.0063322% |
| Glenn Moy | Option to purchase Common Stock | 0.0229364% |
| Glenn Sobotka | Option to purchase Common Stock | 0.0386964% |
| Global Founders Capital GmbH & Co. Beteiligungs KG Nr. 1 | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.1002730% |
| Gloria Hayes | Option to purchase Common Stock | 0.0011525% |
| Goksel Eryigit | Common, Option to purchase Common Stock | 0.0168858% |
| Grace Ambio | Option to purchase Common Stock | 0.0004031% |
| Grace Gonzalez | Common | 0.0029550% |
| Gregory Burrell | Common | 0.1979186% |
| Gregory Taycher | Option to purchase Common Stock | 0.0006336% |
| Gretchen Genato | Option to purchase Common Stock | 0.0003010% |
| Gretchen Sumera | Common | 0.0006155% |
| Grivel Hera Gomez | Option to purchase Common Stock | 0.0010874% |
| Gurudatta Mogulluru | Common, Option to purchase Common Stock | 0.0253287% |
| Hailey Forde | Option to purchase Common Stock | 0.0084429% |
| Hamdi Alperen Cetin | Option to purchase Common Stock | 0.0054879% |
| Hamid Nia | Common, Option to purchase Common Stock | 0.0084429% |
| Hanah Yendler | Common | 0.0067543% |
| Hanna Lee | Common | 0.0003297% |
| Hannah Kang | Common | 0.0018997% |
| Harena Gebreyesus | Option to purchase Common Stock | 0.0003010% |
| Haritha Atluri | Common, Option to purchase Common Stock | 0.0177301% |
| Harris-Johnson Family Trust DTD 12/09/2005 | Common | 0.0432302% |
| Heath Hannaford | Option to purchase Common Stock | 0.0008570% |
| Heather Cotsenmoyer | Option to purchase Common Stock | 0.0008257% |
| Heather Fernandez | Common | 0.0108508% |
| Heather O'Connell | Option to purchase Common Stock | 0.0003010% |
| Heather Palmer | Option to purchase Common Stock | 0.0004031% |
| Helen Luu | Option to purchase Common Stock | 0.0003010% |
| Henry Lin | Common | 0.0211963% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Henry Schumaker | Option to purchase Common Stock | 0.0007527% |
| Hercules Capital, Inc. | Common | 0.1649782% |
| Hercules Private Credit Fund 1 L.P. | Common | 0.0549929% |
| Himanshu Agarwal | Option to purchase Common Stock | 0.0211073% |
| HKB Capital, LLC | Common, Series Junior Seed Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0309428% |
| HMC Needles I, LP | Common | 0.0618814% |
| Hoda Noorian | Common | 0.0025502% |
| Holly Hitchcock | Option to purchase Common Stock | 0.0003010% |
| Homebrew CH Fund, LLC | Common | 0.2966369% |
| Homebrew Ventures II, L.P. | Common | 0.3730304% |
| Howard Willson | Option to purchase Common Stock | 0.0042215% |
| Humberto Torres | Common | 0.0086185% |
| HY Trust | Common | 0.0432239% |
| Hyeong Kyu Kwon | Option to purchase Common Stock | 0.0049391% |
| Ian Maroney | Common | 0.0012664% |
| Ian Toner | Option to purchase Common Stock | 0.0728201% |
| Ibrahim Elmas | Option to purchase Common Stock | 0.0016886% |
| Ibrahim Iskin | Common | 0.0126644% |
| Ibrahim Souheil Ajami | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0201051% |
| Ibtikar Fund II CV | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.1730408% |
| IKJ Health Innovation LP | Common | 0.0018515% |
| Iliana Hernandez Ceja | Option to purchase Common Stock | 0.0011525% |
| Inna Yaskin | Common | 0.0052768% |
| Intersect Ventures X LLC | Common | 0.0209194% |
| Ion Pacific Cobalt, LLC | Common | 0.2558437% |
| Irene Kwan | Option to purchase Common Stock | 0.0001511% |
| Irit Spivak | Option to purchase Common Stock | 0.0003166% |
| Irwin Ly | Common | 0.0014948% |
| Jackson Dawkins | Common | 0.0009359% |
| Jacqueline Avila | Option to purchase Common Stock | 0.0004352% |
| Jacqueline Cantor- Newman | Option to purchase Common Stock | 0.0007518% |
| jagjot Singh | | 0.0036427% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Jaime Linsenbigler | Option to purchase Common Stock | 0.0009009% |
| Jake Bloom | Common | 0.0027439% |
| Jamaica Gendel | Option to purchase Common Stock | 0.0010752% |
| James Alling | Common, Series Junior D-2 Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred, Option to purchase Common Stock | 0.0678856% |
| James Donaldson | Option to purchase Common Stock | 0.0003605% |
| James McCullaugh | Common | 0.0002849% |
| Jamie Marriott | Option to purchase Common Stock | 0.0002347% |
| Jamie Miller | Common | 0.0059197% |
| Jang Hwan Bae | Option to purchase Common Stock | 0.0005644% |
| Jarren Michael Narag Suh Suh | Option to purchase Common Stock | 0.0018997% |
| Jason Harinstein | Common | 0.0040691% |
| Jason Hartley | Common | 0.0042215% |
| Jason Lee | Common | 0.0009815% |
| Jason Litzinger | Option to purchase Common Stock | 0.0001879% |
| Javelin Venture Partners III SPV II, LLC | Common; Series Junior C Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.3367314% |
| Javelin Venture Partners III, L.P. | Common, Series Junior Seed Preferred, Series Junior A Preferred, Series Junior A-1 Preferred; Series Junior B Preferred, Series Junior B-1 Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 1.3623728% |
| Jay Kim | Common | 0.0461721% |
| Jayne Uy | Option to purchase Common Stock | 0.0010976% |
| Jean-Denis Greze | Common | 0.0003010% |
| Jeannin Counts | Option to purchase Common Stock | 0.0010752% |
| Jeff Cox | Option to purchase Common Stock | 0.0032927% |
| Jeffrey Hendry | Option to purchase Common Stock | 0.0016464% |
| Jeffrey Pickett | Option to purchase Common Stock | 0.0024624% |
| Jeffrey Roh | Common | 0.0006459% |
| Jeffrey Schoondyke | Common | 0.0006514% |
| Jen Rubio | Common | 0.0041839% |
| Jenenthine Navamshan | Option to purchase Common Stock | 0.0134116% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Jenille Mayfield | Option to purchase Common Stock | 0.0006585% |
| Jennifer Dukat | Option to purchase Common Stock | 0.0010976% |
| Jennifer Kerns | Common | 0.0600139% |
| Jennifer Melcomian | Option to purchase Common Stock | 0.0000815% |
| Jennifer Nuessner | Option to purchase Common Stock | 0.0003010% |
| Jennifer Scott | Option to purchase Common Stock | 0.0003010% |
| Jenny Aguilar-Garcia | Option to purchase Common Stock | 0.0018997% |
| Jeri Garcia | Option to purchase Common Stock | 0.0002014% |
| Jessica Chalmers | Option to purchase Common Stock | 0.0010752% |
| Jessica Felty | Option to purchase Common Stock | 0.0039395% |
| Jessica Gregor | Option to purchase Common Stock | 0.0000815% |
| Jessica Kennedy | Option to purchase Common Stock | 0.0003010% |
| Jessica Lopes | Common | 0.0060156% |
| Jill Weinacker | Common | 0.0018469% |
| Jill Worden | Common | 0.0036938% |
| Jin Woo Yu | Common | 0.0218751% |
| Joa Capital on behalf of Amin Joa Investment Company | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.1253434% |
| Joanna Josue | Option to purchase Common Stock | 0.0031513% |
| Joanne Long | Common | 0.0084547% |
| Jocelyn Moon | Option to purchase Common Stock | 0.0013441% |
| Joey Liu | Option to purchase Common Stock | 0.0015949% |
| John Frager | Common | 0.0798285% |
| John MacDuffie Woodburn | Common | 0.0010148% |
| John Maher | Option to purchase Common Stock | 0.0070498% |
| Johnny Ramirez | Common | 0.0001266% |
| Jolynn Briles | Common | 0.0012664% |
| Jonathan Albert | Option to purchase Common Stock | 0.0084429% |
| Jonathan Pavicic | Option to purchase Common Stock | 0.0002098% |
| Jonathan Tan | Option to purchase Common Stock | 0.0004031% |
| Joni Lutman | Common | 0.0145108% |
| Jorell Blanco | Common | 0.0003166% |
| Joseph Abbott | Common, Option to purchase Common Stock | 0.2635770% |
| Joseph Alvarado | Option to purchase Common Stock | 0.0003761% |
| Joseph Belfer | Common | 0.0003516% |
| Josh Lindsay | Common | 0.0079908% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Joshua Levine | Option to purchase Common Stock | 0.1093517% |
| Joshua McDade | Common | 0.0056677% |
| Jountia Boiles | Option to purchase Common Stock | 0.0018997% |
| Joyce Diwata | Common | 0.0042215% |
| Juanita Moore | Option to purchase Common Stock | 0.0004031% |
| Judy Smith | Option to purchase Common Stock | 0.0139388% |
| Julia Appleman | Option to purchase Common Stock | 0.0010752% |
| Julia Scobbo | Option to purchase Common Stock | 0.0018997% |
| Juliana Schie | Option to purchase Common Stock | 0.0011525% |
| Julie Haywood | Common, Option to purchase Common Stock | 0.0032927% |
| Julie Smith | Option to purchase Common Stock | 0.0144547% |
| Justin Neal | Option to purchase Common Stock | 0.0010300% |
| Kaan Keskin | Option to purchase Common Stock | 0.0026908% |
| Kadeer M Halimi at Pacific Premier Trust | Common, Series Senior 2 Preferred | 0.0855807% |
| Kailey Nguyen | Option to purchase Common Stock | 0.0010752% |
| Kaitlin Boyle | Common, Option to purchase Common Stock | 0.0105536% |
| Kaitlin Scott | Option to purchase Common Stock | 0.0000312% |
| Kaitlin Sutten | Option to purchase Common Stock | 0.0006383% |
| Karen Callaghan | Common | 0.0011959% |
| Karen Cole | Option to purchase Common Stock | 0.0006007% |
| Karen Davis | Option to purchase Common Stock | 0.0010765% |
| Karim Temsamai | Common | 0.0086540% |
| Karizza Chen | Option to purchase Common Stock | 0.0015028% |
| Karl Mattes | Common, Option to purchase Common Stock | 0.0006585% |
| Kassandra MacPherson | Option to purchase Common Stock | 0.0019334% |
| Katherine Easley | Option to purchase Common Stock | 0.0000059% |
| Katherine Henrickson | Common | 0.0092344% |
| Katherine Segal | Common | 0.0003339% |
| Kathryn Eisenmenger Fuentes | Option to purchase Common Stock | 0.0004031% |
| Katy Gutman | Option to purchase Common Stock | 0.0003010% |
| Katy Johnston | Option to purchase Common Stock | 0.0001342% |
| Katya Garashchenko | Option to purchase Common Stock | 0.0004031% |
| Kayla Deshong | Option to purchase Common Stock | 0.0004031% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Kayla Edson | Option to purchase Common Stock | 0.0018997% |
| Kayla Lam | Common | 0.0002584% |
| Kayla Spring | Option to purchase Common Stock | 0.0010887% |
| Kayla Sta Maria | Option to purchase Common Stock | 0.0018997% |
| Ke Xu | Common | 0.0928720% |
| Kei Wai Woo | Common | 0.0021107% |
| Kelby Reyes | Option to purchase Common Stock | 0.0004031% |
| Kelley Driscoll | Option to purchase Common Stock | 0.0003225% |
| Kelly Crawford | Common | 0.0001583% |
| Kelly Morin | Option to purchase Common Stock | 0.0007003% |
| Kelly Smith | Common | 0.0004690% |
| Kelsey Chan | Option to purchase Common Stock | 0.0017667% |
| Kelsey Diehl | Option to purchase Common Stock | 0.0006438% |
| Kemal Buyukkaya | Option to purchase Common Stock | 0.0016464% |
| Kendra Wilson | Option to purchase Common Stock | 0.0005374% |
| Kenneth Hirschman and Michelle Hirschman, as trustees of The Hirschman Revocable Trust | Common | 0.0041839% |
| Kenneth Loh | Common | 0.0000654% |
| Kenyatta Harris | Option to purchase Common Stock | 0.0018997% |
| Kerem Ozkay | Common, Option to purchase Common Stock | 0.4552132% |
| Kerem Suer | Common, Option to purchase Common Stock | 0.1379807% |
| Kerem Yaşar | Common | 0.0380416% |
| Kety Garcia-Gonzalez | Option to purchase Common Stock | 0.0010874% |
| Kevin Baca | Common | 0.0078941% |
| Kevin Berson | Common | 0.0052646% |
| Kevin Guo | Option to purchase Common Stock | 0.0311332% |
| Kevin McDonald | Option to purchase Common Stock | 0.0003010% |
| Khady Diagne | Option to purchase Common Stock | 0.0003010% |
| Khaldoon Bushnaq | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.3592288% |
| Khoi Lam | Common, Series Senior 2 Preferred | 0.0427899% |
| KHWARIZMI VENTURES FUND I L.P. | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.4595896% |
| Kimberly Duey | Common | 0.0023568% |
| Kimberly Earle | Option to purchase Common Stock | 0.0003010% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Kimberly Mulloy | Option to purchase Common Stock | 0.0010752% |
| Kimberly Naegele | Common, Option to purchase Common Stock | 0.0160415% |
| Kimberly Tsang | Option to purchase Common Stock | 0.0033772% |
| Kimberly Zerillo | Option to purchase Common Stock | 0.0010752% |
| Kimia Kordestani | Option to purchase Common Stock | 0.0003010% |
| Kimkhan Kim | Common | 0.0006645% |
| Kimvan Nguyen | Common, Option to purchase Common Stock | 0.0029550% |
| Kirti G. Desai | Common | 0.0017435% |
| Knuru Capital Limited | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.6373846% |
| Komal Desai | Common | 0.0051037% |
| Krisjian Sabala | Option to purchase Common Stock | 0.0023049% |
| Kristen Bengo | Common | 0.0004221% |
| Kristen Tauzer | Common, Option to purchase Common Stock | 0.0021107% |
| Kristina Linale | Common | 0.0004061% |
| Kristol Hunt | Common | 0.0001161% |
| Krystal Balestier | Option to purchase Common Stock | 0.0037993% |
| Krystal Wallace | Option to purchase Common Stock | 0.0004399% |
| Kwan Chun | Option to purchase Common Stock | 0.0011571% |
| Kyle DeHovitz | Common | 0.0039576% |
| Lake Partners, LLC | Common | 0.0763133% |
| Lalita Poon | Option to purchase Common Stock | 0.0004031% |
| Laura Haro | Option to purchase Common Stock | 0.0018997% |
| Laura Patrick | Common | 0.0024624% |
| Laura Ramsey | Option to purchase Common Stock | 0.0013492% |
| Laura Tribuzi | Common, Super Series Senior 2 Preferred | 0.0213947% |
| Lauren Carter | Common | 0.0004601% |
| Lauren Kapkanoff | Option to purchase Common Stock | 0.0004031% |
| Lauren Marrs | Option to purchase Common Stock | 0.0084429% |
| Lauren McLoughlin | Option to purchase Common Stock | 0.0011525% |
| Lauren Wasilausky | Common | 0.0003694% |
| Leigh Dobbs | Option to purchase Common Stock | 0.0002516% |
| Leilani Ga | Option to purchase Common Stock | 0.0009321% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Lenee Engler | Option to purchase Common Stock | 0.0007649% |
| Lenroy Vassell | Option to purchase Common Stock | 0.0018997% |
| Leonard Camposano | Common | 0.0071237% |
| Leslie Cady | Option to purchase Common Stock | 0.0010752% |
| Leslie Cardoza | Option to purchase Common Stock | 0.0009633% |
| Leslie Nguyen | Option to purchase Common Stock | 0.0003010% |
| LGF II, L.P. | Common | 0.0087578% |
| Lifesciences Danışmanlık A.Ş. | Common | 0.0030897% |
| Lillian Khan | Option to purchase Common Stock | 0.0003010% |
| Lily Tran | Option to purchase Common Stock | 0.0019925% |
| Linda Hansay | Option to purchase Common Stock | 0.0018997% |
| Linda Hunt | Option to purchase Common Stock | 0.0016269% |
| Lindsey Benson | Option to purchase Common Stock | 0.0002769% |
| Lindsey Lund | Common | 0.0007915% |
| Lindsey Peters | Common, Option to purchase Common Stock | 0.0016464% |
| Lindsey Whitehouse | Common | 0.0039576% |
| Linsch AB | Common | 0.0001131% |
| Lisa Cortijo | Common | 0.0027439% |
| Lisa Jeffery | Option to purchase Common Stock | 0.0010752% |
| Lisa Miller | Option to purchase Common Stock | 0.0006505% |
| Lisa Tonelli Laguna | Option to purchase Common Stock | 0.0010752% |
| Living Fund GP LLC | Common | 0.0003010% |
| Lizzie Prem Kumar | Common | 0.0004433% |
| Lola Djavaherian Irrevocable Trust dated 4/28/2020 | Common, Super Series Senior 2 Preferred | 0.2203502% |
| Loren Mattia | Common | 0.0042215% |
| Lubna Husain | Common, Series Senior 2 Preferred | 0.0213952% |
| Luisa Santamaria | Common | 0.0000004% |
| Luk-Olivier Jean-Louis | Option to purchase Common Stock | 0.0000937% |
| Lux Total Opportunities, L.P. | Series Senior 1 Preferred | 2.5317360% |
| Lyndsey Kanitz | Common | 0.0012137% |
| Madina Aschrafnia | Option to purchase Common Stock | 0.0001613% |
| Madison Stargell | Option to purchase Common Stock | 0.0018646% |
| Maggie Grainger | Common | 0.0025147% |
| Mahendra C. Maru and Nalini M. Maru as Trustees for the Mahendra C. Maru Trust | Common | 0.0024328% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Maisa Morrar | Option to purchase Common Stock | 0.0016784% |
| Makinyen Gonzales | Option to purchase Common Stock | 0.0018997% |
| Maksim Horbul | Common | 0.0046710% |
| Mallory Maddox | Option to purchase Common Stock | 0.0000625% |
| Mallory Sydnor | Common | 0.0000663% |
| Manasi Talikoti | Common | 0.0002955% |
| Mandy Smith | Common | 0.0004327% |
| Mara Olson | Common | 0.0060417% |
| Mara Stevens | Option to purchase Common Stock | 0.0010752% |
| Marcella Meyers Jaeger | Option to purchase Common Stock | 0.0005644% |
| Marcia Waters | Option to purchase Common Stock | 0.0011525% |
| Marco R. Randazzo & Lorrene O. Randazzo, Trustees of the Randazzo Trust created on March 8, 2005 | Common | 0.0199388% |
| Maria Blank | Option to purchase Common Stock | 0.0000249% |
| Maria Gonzalez | Option to purchase Common Stock | 0.0025329% |
| Maria Juache | Option to purchase Common Stock | 0.0018997% |
| Maria Tiu | Option to purchase Common Stock | 0.0004031% |
| Mariah Mora | Option to purchase Common Stock | 0.0038483% |
| Maribel Mora | Option to purchase Common Stock | 0.0018997% |
| Marie Schreiber | Common | 0.0029090% |
| Marie Schreiber | Option to purchase Common Stock | 0.0013441% |
| Marie Wimett | Option to purchase Common Stock | 0.0003850% |
| Mariel Alvarez | Option to purchase Common Stock | 0.0027482% |
| Marina Bašić | Option to purchase Common Stock | 0.0016464% |
| Marina Hrovat | Option to purchase Common Stock | 0.0049391% |
| Marisa Jayakar | Option to purchase Common Stock | 0.0018769% |
| Mark Andes | Common | 0.0023746% |
| Mark Hyde | Common | 0.0021952% |
| Mark Penner | Common,  Series Junior A-3 Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0656157% |
| Markintosh Barthelemy | Common | 0.0614234% |
| Marlo Delatorre | Common | 0.0053249% |
| Martha Padilla | Option to purchase Common Stock | 0.0009498% |
| Mary McQueen | Option to purchase Common Stock | 0.0010752% |
| Maryam Jahed Motlagh | Common | 0.0058045% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Mason Snyder | Common, Option to purchase Common Stock | 0.0084429% |
| Matching Set Trust | Common, Series Junior Seed Preferred, Series Senior 1 Preferred | 0.0148051% |
| Mathew Djavaherian Irrevocable Trust dated 4/28/2020 | Common, Super Series Senior 2 Preferred | 0.1963533% |
| Mathew Makay | Common, Option to purchase Common Stock | 0.0141765% |
| Matthew Belmont | Option to purchase Common Stock | 0.0004031% |
| Matthew Peters | Option to purchase Common Stock | 0.0000536% |
| Matthew Pruchniewski | Common | 0.0004627% |
| Matthew Wollerman | Common | 0.0517128% |
| Maurice Chiang | Common | 0.0911475% |
| Max Altschuler | Common | 0.0054246% |
| Maxine Minter | Common | 0.0002128% |
| Mazhar Syed Asan G M | Common | 0.0004221% |
| MedAmerica Consulting Employees, Inc. | Common | 0.0024328% |
| Meenesh A. Bhimani and Priya Bhimani, as Trustees of the Bhimani Family Trust initially created August 21, 2009 | Common | 0.1285542% |
| Megan Fairchild | Option to purchase Common Stock | 0.0011525% |
| Megan Gunderson | Common | 0.0028140% |
| Megan Saville | Common, Option to purchase Common Stock | 0.0018997% |
| Meghan Eddy | Option to purchase Common Stock | 0.0016464% |
| Meghan Elizabeth Jewitt | Common | 0.0038153% |
| Meghan Tartell | Common | 0.0036938% |
| Meher Kachwala | Common | 0.0012664% |
| Mehmet Aktas | Common | 0.0005804% |
| Mehmet Sabri Kunt | Common, Option to purchase Common Stock | 0.0020263% |
| Melanie Mendavia | Common | 0.0007438% |
| Melinda Thomas | Common | 0.0001819% |
| Meljo Enterprises, LLC | Common | 0.0126644% |
| Mercedes Hunter | Option to purchase Common Stock | 0.0147751% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Mert Gokcuoglu | Option to purchase Common Stock | 0.0010858% |
| Merthan Öztürk | Common | 0.0380416% |
| MF Trust | Common; Series Junior B Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0129518% |
| MHS Capital Partners II, L.P. | Common, Series Junior Seed Preferred, Series Senior 1 Preferred | 0.0296329% |
| Michael Arens | Option to purchase Common Stock | 0.0131920% |
| Michael Arulgnanendran | Common | 0.0081263% |
| Michael Catausan | Option to purchase Common Stock | 0.0013327% |
| Michael Difronzo | Option to purchase Common Stock | 0.0003010% |
| Michael Gundrum | Common | 0.0006898% |
| Michael Hoaglin | Common | 0.0009009% |
| Michael Lorton | Common | 0.0545847% |
| Michael Mangiaracina | Option to purchase Common Stock | 0.0000751% |
| Michael Richardson | Option to purchase Common Stock | 0.0084429% |
| Michael Tassone | Common | 0.0008971% |
| Michael Todd | Common | 0.0000654% |
| Michecaryne Verdiner | Common | 0.0003508% |
| Michele Guzman | Common | 0.0047491% |
| Michelle Altick | Option to purchase Common Stock | 0.0021107% |
| Michelle Escobar | Common | 0.0285476% |
| Michelle Partain | Option to purchase Common Stock | 0.0025029% |
| Michelle Reyes | Common | 0.0000646% |
| Michelle Wang | Common | 0.0008443% |
| Miguel Bermudez | Common | 0.0147751% |
| Miguel Escalera | Option to purchase Common Stock | 0.0004031% |
| Mildred Bolden | Common | 0.0000084% |
| Min Weng | Common, Option to purchase Common Stock | 0.0139836% |
| Miriam Sherif | Option to purchase Common Stock | 0.0004031% |
| MIST Ventures SPV 1 | Common | 1.4245172% |
| Mitsue Karaman | Common | 0.0595892% |
| Mohamed Alhay Hamad Khamis Alhameli | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.6576936% |
| Monica Loflin | Option to purchase Common Stock | 0.0013720% |
| Monica Washisu | Common | 0.0004749% |
| Monique Fournier | Common, Option to purchase Common Stock | 0.0010414% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Monique Vega | Option to purchase Common Stock | 0.0084429% |
| Morgan Brooks | Common | 0.0002111% |
| Movepass and Co. (HG08) f/b/o American Funds Insurance Series -- Asset Allocation Fund | Common | 2.0919412% |
| Multiple Holdings, LLC | Common; Series Junior B Preferred, Series Junior C Preferred, Series Senior 1 Preferred | 0.1088730% |
| Murat Akbal | Common, Option to purchase Common Stock | 0.2309135% |
| Myoungil Cha | Common, Option to purchase Common Stock | 0.2239996% |
| Nadia Garay | Option to purchase Common Stock | 0.0058256% |
| Nadine Beltran | Option to purchase Common Stock | 0.0010423% |
| Naimish Anarkat | Option to purchase Common Stock | 0.0060789% |
| Nakita Bennett | Option to purchase Common Stock | 0.0018997% |
| Nancy Berumen | Option to purchase Common Stock | 0.0023049% |
| Nandita Sommers | Option to purchase Common Stock | 0.0755416% |
| Narges Zazi | Common | 0.0012310% |
| Natalie Howell | Common, Option to purchase Common Stock | 0.0041159% |
| Natalie Janusczok | Common | 0.0008574% |
| Nathan Woolsey | Common | 0.0105536% |
| Naveenpal Bhatti | Common, Series Senior 2 Preferred | 0.0481301% |
| Neal S. Dickler, Trustee of the Neal S. Dickler 2020 Living Trust | Common, Series Senior 2 Preferred | 0.0695003% |
| Nelson Xu | Common | 0.0017591% |
| Nicholas Hartman | Common | 0.0009498% |
| Nicholas Kivior | Option to purchase Common Stock | 0.0003010% |
| Nichole Creech | Option to purchase Common Stock | 0.0005539% |
| Nichole Strykowsky | Option to purchase Common Stock | 0.0004031% |
| Nick DeRobertis | Option to purchase Common Stock | 0.0216172% |
| Nicolas Jean Kahale | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0100517% |
| Nicole Borromeo | Option to purchase Common Stock | 0.0018997% |
| Nicole Erlich | Common | 0.0011693% |
| Nidhi Manik Trust | Common | 0.0041370% |
| Nikhil Gupta | Common | 0.0040631% |
| Nilbeliza Castro | Option to purchase Common Stock | 0.0084429% |
| Nimit Maru | Common | 0.0012166% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Nina Goerg | Common | 0.0012926% |
| Nina Vasan | Common | 0.0002773% |
| Niree Aghajanian | Option to purchase Common Stock | 0.0043903% |
| Noah Diaz | Common | 0.0004221% |
| Noah Manders | Common | 0.0182341% |
| Nora Alvarez | Option to purchase Common Stock | 0.0018997% |
| Norma Bostarr | Common | 0.0021985% |
| North Decatur II LLC | Common | 0.0344585% |
| North Point Trust Company, L.L.C., as Administrative Trustee of the MF Trust, created under the MF Trust Agreement dated December 10, 2014 | Common, Series Junior A-2 Preferred,  Series Junior A-3 Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0427583% |
| North Point Trust Company, L.L.C., as Administrative Trustee of the SF Trust, created under the SF Trust Agreement dated December 10, 2014 | Common, Series Junior A-2 Preferred,  Series Junior A-3 Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0427578% |
| Nosheen Moosvi | Common | 0.0216168% |
| Nouraldin Imad Naim Altamimi | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0106727% |
| Nuda Lu | Common | 0.0052768% |
| Nychele Hernandez | Option to purchase Common Stock | 0.0003010% |
| Oguzhan Karakahya | Option to purchase Common Stock | 0.0075986% |
| Oktay Caglar | Common | 0.0579175% |
| Onur Sahin | Option to purchase Common Stock | 0.0063322% |
| OVO Fund II, LLC | Common | 0.0181603% |
| Oyinkansola Ajanaku | Common | 0.0011871% |
| Pablo Marquez | Common | 0.0156194% |
| Paige Anderson | Option to purchase Common Stock | 0.0001676% |
| Pamela Brasunas | Common | 0.0300779% |
| Paradigm Partners Ltd | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0642894% |
| Patricia Gast | Common | 0.0004221% |
| Patricia Horvath | Option to purchase Common Stock | 0.0004112% |
| Patrick Porche | Common | 0.0000422% |
| Patrocinia Duffy | Option to purchase Common Stock | 0.0010098% |
| Paul Moskowitz | Option to purchase Common Stock | 0.0054246% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Paula Arriaga | Option to purchase Common Stock | 0.0011512% |
| PEAS Trust, Paula Hughmanick and Steven Berger, Trustees | Common, Series Junior A-2 Preferred,  Series Junior A-3 Preferred; Series Junior B Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0700656% |
| Penn Living Trust | Common | 0.0041839% |
| PENSCO Trust Company Custodian FBO Darian Shirazi, IRA | Common, Series Junior Seed Preferred, Series Junior E Preferred, Series Senior 1 Preferred | 0.0148198% |
| PENSCO Trust Company LLC, Custodian FBO David Freiheit IRA | Common, Series Senior 2 Preferred | 0.0213947% |
| Peter Nils Englund | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0107170% |
| Pierre Keeley | Common | 0.0018515% |
| Pioneer Square Ventures Fund I, L.P. | Common | 0.0551326% |
| Pooja Kachhia | Option to purchase Common Stock | 0.0005256% |
| Preeya Phadnis | Common | 0.0031661% |
| Prime A Investments, LLC | Common; Series Junior B Preferred, Series Junior C Preferred, Series Junior D-2 Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred | 1.0884937% |
| PROOF II Javelin CH, LLC | Common; Series Junior C Preferred, Series Junior D-1 Preferred, Series Junior D-2 Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred | 0.9289718% |
| PROOF II Javelin, LLC | Common; Series Junior C Preferred, Series Junior D-1 Preferred, Series Junior D-2 Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.3786559% |
| Puja Patel | Option to purchase Common Stock | 0.0002098% |
| Qing Luo | Option to purchase Common Stock | 0.0147751% |
| Qiuchen Wu | Common | 0.0016886% |
| Rachael Morgan | Option to purchase Common Stock | 0.0003010% |
| Rachel Park | Common | 0.0009709% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Rachel Savaii | Option to purchase Common Stock | 0.0018997% |
| Ragheed Najeeb A. Shanti | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0105414% |
| Rakesh Magodia | Common | 0.0041839% |
| Ran Makavy | Common, Series Junior Seed Preferred, Series Junior A Preferred, Series Junior E Preferred | 0.0414108% |
| Raymond Deng | Common | 0.0154784% |
| Rebekkah Ismakov | Common | 0.0047491% |
| Redwood Theatres, Incorporated | Common, Series Junior A-2 Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred | 0.0364708% |
| Remy Djavaherian Irrevocable Trust dated 4/28/2020 | Common, Super Series Senior 2 Preferred | 0.2203493% |
| Re-pie Portfoy Yonetimi A.S. Birinci Karma Teknoloji Girisim Sermayesi Yatirim Fonu | Common | 0.0100813% |
| Re-Pie Portföy Yönetimi Anonim Şirketi Dördüncü Karma Girişim Sermayesi Yatırım Fonu | Common | 0.1005854% |
| Richard Kellis | Option to purchase Common Stock | 0.0047491% |
| Rivet Health SPV I, L.P. | Common; Series Junior C Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred | 1.2391397% |
| Rivet Health SPV III, L.P. | Common | 0.1277462% |
| RIVET RE SPV I, L.P. | Common, Series Junior D-2 Preferred, Series Junior E Preferred, Series Senior 1 Preferred, Seriens Senior 2 Preferred | 0.8243105% |
| Rizz Ismail | Option to purchase Common Stock | 0.0002660% |
| Robert B. Rosin Revocable Trust U/A/D 11/7/11 | Common | 0.0004048% |
| Robert Chan | Common | 0.0007869% |
| Robert Folmar | Common | 0.0018469% |
| Robert Morhauser | Option to purchase Common Stock | 0.0004031% |
| Robert Pielsticker | Common | 0.0013454% |
| Robert Snodgrass | Common, Option to purchase Common Stock | 0.0633218% |
| Robert Zeh | Common | 0.0004221% |
| Robin Deng | Common | 0.0054524% |
| Rochele Hawley | Common, Option to purchase | 0.0042215% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| | Common Stock | |
| Roger Wu | Common, Option to purchase Common Stock | 0.1055363% |
| Ronak Patel | Option to purchase Common Stock | 0.0004031% |
| Ronald Albucher | Common | 0.0001819% |
| Rory Roccio | Option to purchase Common Stock | 0.0117230% |
| Rose Ann Ghabour | Option to purchase Common Stock | 0.0013441% |
| Rose Ann S. Ghabour | Common | 0.0002575% |
| Rosie Martinson | Common | 0.0132621% |
| Ross Venook | Common | 0.0001819% |
| RTLP II LLC | Common | 0.0167355% |
| Runway Fund I, a Series of On Deck Funds, LP | Common | 0.0004627% |
| Russell D. Fradin and Carin G. Fradin, as Trustees of the Fradin Family Trust | Common | 0.9830152% |
| Russell Fradin | Common, Option to purchase Common Stock | 0.9068252% |
| Ruth Ann Gonzales | Common | 0.0004221% |
| Ruth Arriaga | Option to purchase Common Stock | 0.0008443% |
| Ryan McGarry | Option to purchase Common Stock | 0.0253287% |
| Saba Haq | Common | 0.0012664% |
| Saboor Sadiq | Common, Option to purchase Common Stock | 0.0019735% |
| Saed I.D. Arekat | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0100517% |
| Sahiba Gill | Common | 0.0002216% |
| Saima Jivani | Common | 0.0007016% |
| Salica Oryx SPV Limited (prev. HP Oryx SPV Limited) | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.5359908% |
| Salman Saad | Option to purchase Common Stock | 0.0005644% |
| Salvatore Mule | Common, Option to purchase Common Stock | 0.0352120% |
| Samantha Grussing | Common | 0.0002989% |
| Samantha Martinez | Common, Option to purchase Common Stock | 0.0016464% |
| Samual Prutton | Common | 0.0023640% |
| Samuel DeBlasis III | Common, Option to purchase Common Stock | 0.0016886% |
| Sand Hill Angels XX, LLC | Common | 0.0013382% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Sandra Gregory | Common, Option to purchase Common Stock | 0.0032927% |
| Sanofi Ventures, LLC | Common, Series Senior 2 Preferred | 2.1786115% |
| Sara Chung | Option to purchase Common Stock | 0.0001870% |
| Sara Ghannadi | Option to purchase Common Stock | 0.0002014% |
| Sara Hernandez | Common | 0.0008308% |
| Sara Shiveler | Option to purchase Common Stock | 0.0000937% |
| Sarah Garcia | Option to purchase Common Stock | 0.0010765% |
| Saro Nikraz | Common | 0.0123123% |
| Satinder Suprai | Common | 0.0014070% |
| Saverio Conca | Option to purchase Common Stock | 0.0007527% |
| Schrage Family Trust | Common | 0.0002406% |
| Scott Cheeseman | Common, Series Junior A-2 Preferred,  Series Junior A-3 Preferred, Series Junior E Preferred, Series Senior 1 Preferred | 0.3340318% |
| Scott Cheeseman and Brooke Cheeseman, Trustees of the Austin Cheeseman Irrevocable Trust dated April 19, 2021, EIN: 86-6710091 | Common | 0.0401038% |
| Scott Cheeseman and Brooke Cheeseman, Trustees of the Connor Cheeseman Irrevocable Trust dated April 19, 2021, EIN: 86-6710099 | Common | 0.0401038% |
| Scott Yuska | Common, Option to purchase Common Stock | 0.0168858% |
| Seak Meng Lay | Common, Option to purchase Common Stock | 0.2309135% |
| Sean Ivich | Common | 0.0026384% |
| SEAS Trust, Steven Berger and Paula Hughmanick, Trustees | Common, Series Junior A-2 Preferred,  Series Junior A-3 Preferred; Series Junior B Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0700656% |
| Seattle Angel Conference XIII 2018 Investors, LLC | Common | 0.0037774% |
| Seawise LLC | Common | 0.0063322% |
| Sebastian Opar | Option to purchase Common Stock | 0.0010752% |
| Sebriah Porter-Clare | Option to purchase Common Stock | 0.0018997% |
| Seema Chavan | Common | 0.0198408% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| SEIGEL VC, LLC | Common; Series Junior B Preferred, Series Junior B-1 Preferred, Series Junior C Preferred, Series Junior E Preferred, Series Senior 1 Preferred | 0.0161905% |
| Selena Smith | Option to purchase Common Stock | 0.0004031% |
| Sergio Molina-Cadenas | Option to purchase Common Stock | 0.0018997% |
| Seth Kaufman | Common | 0.3388337% |
| SF Trust | Common; Series Junior B Preferred, Series Junior E Preferred, Super Series Senior 1 Preferred, Super Series Senior 2 Preferred | 0.0129518% |
| Shahan Arif | Option to purchase Common Stock | 0.0001680% |
| Shaila Carney | Common | 0.0004221% |
| Shane Fallon | Common | 0.0022163% |
| Shannon Behrens | Common | 0.0021107% |
| Shannon Casey | Common | 0.0004044% |
| Shannon Courage | Option to purchase Common Stock | 0.0018997% |
| Shannon Manaro | Common | 0.0013192% |
| Sharme Walker | Option to purchase Common Stock | 0.0010098% |
| Sharmin Holla | Common | 0.0165950% |
| Sharon Schechter | Common | 0.0005539% |
| Shauna Felgentreff | Common | 0.0000844% |
| Shelby Hahn | Option to purchase Common Stock | 0.0011427% |
| Shelby Howard | Option to purchase Common Stock | 0.0003010% |
| Sherry Haines | Common | 0.0011525% |
| Shirley Hooker | Common | 0.0024168% |
| Shoshana Gould | Option to purchase Common Stock | 0.0029128% |
| Shoua Xiong | Option to purchase Common Stock | 0.0018997% |
| Shree Krishna Pandey | Option to purchase Common Stock | 0.0000312% |
| Shweta Gera | Option to purchase Common Stock | 0.0147751% |
| Silicon Valley Bank | Common Warrant | 0.0619806% |
| Silver Lake Waterman Fund III, L.P | Common | 0.3234140% |
| Silver Lake Waterman Fund III-L, L.P. | Common | 0.0949738% |
| Simcara Cadwalader | Option to purchase Common Stock | 0.0018997% |
| Simon Tisminezky | Common | 0.0236444% |
| Sindy Villier | Option to purchase Common Stock | 0.0003335% |
| Sirintra Parnichyakorn | Option to purchase Common Stock | 0.0000815% |
| Skylar Pagenkopf | Option to purchase Common Stock | 0.0158832% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Smita Mehta | Option to purchase Common Stock | 0.0001676% |
| SN Alternative Investments Limited | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.1002730% |
| Sorabh Gupta | Common | 0.0098499% |
| South Park Commons Fund I, L.P. | Common | 0.0076911% |
| Stacey Allen Villar | Option to purchase Common Stock | 0.0024185% |
| Stephanie Dunn | Common | 0.0000675% |
| Stephanie Parry | Common, Option to purchase Common Stock | 0.0101315% |
| Stephanie Rigor | Option to purchase Common Stock | 0.0004031% |
| Stephanie Wilson | Option to purchase Common Stock | 0.0002833% |
| Stephanie Yeh | Option to purchase Common Stock | 0.0025329% |
| Stephen Mann | Common | 0.0278616% |
| Steve Pham, legal owner via non-trust custodial IRA with AET | Common | 0.0067818% |
| Suja Isaac | Common | 0.0013796% |
| Sujal Mandavia | Common, Option to purchase Common Stock | 0.2836639% |
| Sukhdeep Kaur | Option to purchase Common Stock | 0.0038048% |
| Susan Benedict | Common | 0.0059451% |
| Susan Holder | Common | 0.0018469% |
| Susan Mendes | Option to purchase Common Stock | 0.0010752% |
| Susan Willer | Option to purchase Common Stock | 0.0001072% |
| Sushma Reddy | Option to purchase Common Stock | 0.0007147% |
| Suzanne Tamang | Common | 0.0001819% |
| SVB Innovation Credit Fund VIII, L.P. | Common | 0.0408784% |
| Switch Ventures II, L.P. | Common | 0.0029516% |
| Tabitha Boyan | Option to purchase Common Stock | 0.0010300% |
| Talha Şen | Option to purchase Common Stock | 0.0094983% |
| Tameka Herrera | Option to purchase Common Stock | 0.0009498% |
| Tania Martinez | Option to purchase Common Stock | 0.0018997% |
| Tania Ponce | Option to purchase Common Stock | 0.0016189% |
| Tanya Peltz | Option to purchase Common Stock | 0.0009161% |
| Tanzid Shams | Common | 0.0019305% |
| Tara Finley | Option to purchase Common Stock | 0.0029875% |
| Tarek Adey F Alshawwa | Common, Series Junior E Preferred, | 0.0100517% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| | Series Senior 1 Preferred | |
| Tariq Seksek | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0779964% |
| Tarquin Williams | Option to purchase Common Stock | 0.0002031% |
| Tatiana Granik | Common | 0.0050657% |
| Taylor Dunham | Option to purchase Common Stock | 0.0099816% |
| Taylor Hanou | Option to purchase Common Stock | 0.0018997% |
| Team Builder Ventures Fund II, L.P. | Common | 0.0060831% |
| Technology Advancement and Investment Company SPC | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.1407361% |
| Technology Investment B.V. | Common | 0.0086561% |
| Tectonic Capital, L.P. | Common, Series Junior A-1 Preferred, Series Junior E Preferred, Series Senior 1 Preferred | 0.1768046% |
| Tejinderpaul Kahlon | Common, Option to purchase Common Stock | 0.0016016% |
| Teknokent Girişim Destek ve Yatırım A.Ş. | Common | 0.0042105% |
| Teresa Westin | Common, Option to purchase Common Stock | 0.0049644% |
| Tess Salisbury | Option to purchase Common Stock | 0.0000874% |
| Tessa Jones | Option to purchase Common Stock | 0.0135192% |
| Thang Yang | Option to purchase Common Stock | 0.0006379% |
| The Aaron Patzer Living Trust, dtd 3/12/08 | Common, Series Junior A Preferred, Series Junior E Preferred, Series Senior 1 Preferred | 0.0255736% |
| The Cannon Family Trust, dated 9/10/2015 | Common | 0.0003010% |
| The Fairey Revocable Trust | Common | 0.0086447% |
| The Germany Family Revocable Trust dated July 14, 2015, trustees Steven E. Germany and Sheryl L. Germany | Common | 0.0199388% |
| The Lawrence G. Braitman Trust | Common, Series Junior Seed Preferred, Series Junior E Preferred, Series Senior 1 Preferred | 0.0889000% |
| The Liou/Wang Family Trust UAD February 24, 2012 | Common, Series Junior A-1 Preferred, Series Junior E Preferred, Series Senior 1 Preferred | 0.0098225% |
| The Stephen Gunther Trust | Common, Series Senior 2 Preferred | 0.0530122% |
| The V Fund LTD. SAC | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.1253839% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| The Will Christopher Stockwell Trust | Common | 0.0001131% |
| The Yesil Wickett Generation Skipping Trust | Common, Series Junior D-2 Preferred, Series Junior E Preferred, Series Senior 1 Preferred, Seriens Senior 2 Preferred | 0.0538999% |
| Theresa Lesniak | Option to purchase Common Stock | 0.0003335% |
| Thomas Clifford | Common | 0.0011959% |
| Thomas Ferry Jr | Option to purchase Common Stock | 0.0000528% |
| Thomas Mccotter | Common | 0.0021318% |
| Thurman Jernigan | Common | 0.0003377% |
| Tiffany Blouin | Option to purchase Common Stock | 0.0011525% |
| Timothy Noah Hayes | Common, Series Senior 2 Preferred | 0.0116960% |
| Tina Li | Option to purchase Common Stock | 0.0061076% |
| Tom Berry | Common | 1.0057047% |
| Tom Le | Option to purchase Common Stock | 0.0024902% |
| Tong Luong | Option to purchase Common Stock | 0.0006868% |
| Tracy Lucas | Common | 0.0018199% |
| Tracy Rubino | Common | 0.0115824% |
| Trang White | Common | 0.0010554% |
| Trent Lowe | Common | 0.0021107% |
| Tushar Sonawane | Common | 0.0184689% |
| Two Sigma Ventures I, LLC | Series Senior 1 Preferred | 0.1096523% |
| Two Sigma Ventures II, LLC | Common, Series Junior A Preferred, Series Junior A-1 Preferred, Series Junior B Preferred, Series Junior B-1 Preferred, Series Junior C Preferred, Series Junior E Preferred | 1.6502248% |
| Tyler Maloney | Common | 0.0002022% |
| Tyler Munson | Option to purchase Common Stock | 0.0007527% |
| Ufuk Ergin | Option to purchase Common Stock | 0.0016464% |
| Ugurcan Kutluoglu | Common | 0.0010554% |
| ÜLKÜ UMAY AYDIN | Option to purchase Common Stock | 0.0010858% |
| Umar Khan | Option to purchase Common Stock | 0.0065855% |
| Upenda Manning | Common | 0.0021107% |
| US Bank (as Escrow Agent for the benefit of JUNG IL KIM / Ion Pacific Steel II LLC) | Common | 0.1846886% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| US Bank (as Escrow Agent for the benefit of Kerem Suer / Ion Pacific Steel II LLC) | Common | 0.0161023% |
| Vanessa Schaller | Common, Option to purchase Common Stock | 0.0018997% |
| Vedat Eren Arıcan | Option to purchase Common Stock | 0.0016886% |
| Venkataramana Nalluri | Option to purchase Common Stock | 0.0013441% |
| Vicky Leong | Option to purchase Common Stock | 0.0222682% |
| Victoria Cognata | Option to purchase Common Stock | 0.0003010% |
| Vikram Varma | Common, Option to purchase Common Stock | 0.0144530% |
| Vinay Aggarwal | Common | 0.0076953% |
| Violeta Hernandez Aldana | Option to purchase Common Stock | 0.0011525% |
| Vita Bridgers | Option to purchase Common Stock | 0.0004538% |
| Vladimir Odinets | Option to purchase Common Stock | 0.0004031% |
| Vu Tran | Common | 0.0086498% |
| Vy Nguyen | Option to purchase Common Stock | 0.0010752% |
| Waleed Patel | Common | 0.0006594% |
| Wamda Seed Limited | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0305401% |
| WAVE I, L.P. | Common | 0.0338029% |
| Wendy Ayala | Common | 0.0012664% |
| What If Ventures Carbon Health 2023 - What If SPV LLC | Common | 0.0239969% |
| William Buis | Option to purchase Common Stock | 0.0016307% |
| William Tang | Option to purchase Common Stock | 0.0411592% |
| Wilson Mak | Option to purchase Common Stock | 0.0009815% |
| Wilson Situ | Option to purchase Common Stock | 0.0000312% |
| Wonky GmbH | Common | 0.0002841% |
| WP Explorer 3 LP | Common, Super Series Senior 2 Preferred | 0.9622237% |
| Writing Coach LLC | Option to purchase Common Stock | 0.0010554% |
| Xin Sun | Option to purchase Common Stock | 0.1266436% |
| Xinmiao Tan | Common | 0.0093222% |
| Xinye Weber | Option to purchase Common Stock | 0.0003774% |
| Yan Zhou | Common | 0.0110813% |
| Yanal Mahmoud Abdo Naqaweh | Common, Series Junior E Preferred, Series Senior 1 Preferred | 0.0107170% |
| Yara Medina | Option to purchase Common Stock | 0.0018997% |
| Yesica Espinoza-Rodriguez | Option to purchase Common Stock | 0.0018997% |

| Equity Holder | Type of Equity | Percentage of Equity Held |
|---|---|---|
| Yesim Kanlioglu | Option to purchase Common Stock | 0.0003010% |
| Yuqi Shang | Option to purchase Common Stock | 0.0211073% |
| Yusa Sugur | Option to purchase Common Stock | 0.0008443% |
| Zach Perret | Common | 0.0003006% |
| Zachary Mar | Common | 0.0010026% |
| Zulma Loreto Salazar | Option to purchase Common Stock | 0.0008443% |
| | | **96.9765389%** |
| Shares available for issuance under the plan | | **3.0234611%** |
| **Fully diluted shares** | | **100.0000000%** |

# United States Bankruptcy Court
## Southern District of Texas

In re   **Carbon Health Technologies Inc.**

Debtor(s)

Case No.

Chapter   **11**

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **February 2, 2026**

**/s/ Kerem Ozkay**
**Kerem Ozkay**/**Chief Executive Officer**
Signer/Title

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| 23RD GROUP LLC | 4944 PARKWAY PLAZA BLVD. SUITE, 400 | CHARLOTTE | NC | 28217 | |
| 247VOIP SERVICES, LLC | 130 E. VORIS STREET, SUITE A | AKRON | OH | 44311 | |
| 2SIXTYTWO INC. | 6939 SCHAEFER AVE #D363 | CHINO | CA | 91710 | |
| 3 RONSON LLC | 115 EAST 11TH AVENUE | ROSELLE | NJ | 07203 | |
| 3 RONSON LLC | 123 SOUTH AVENUE 2ND FLOOR | WESTFIELD | NJ | 07090 | |
| 303 GARDENIA PROPERTIES LLC | 200 LIPAN ST | DENVER | CO | 80223 | |
| 303 GARDENIA PROPERTIES, LLC | C/O RIO COMMERCIAL, 200 LIPAN ST. | DENVER | CO | 80223 | |
| 3032 WILSHIRE INVESTORS LLC | C/O CADENCE CAPITAL INVESTMENTS LLC, 6400 S. FIDDLERS GREEN CIRCLE, SUITE 1820 | GREENWOOD VILLAGE | CO | 80111 | |
| 3032 WILSHIRE PROPERTIES GD LLC | 1801 CENTURY PARK EAST, UNIT 1550 | LOS ANGELES | CA | 90067 | |
| 34 HOLDINGS - KYLE CROSSING, LP | 5121 BEE CAVE ROAD, SUITE 207 | AUSTIN | TX | 78746 | |
| 34 HOLDINGS – KYLE CROSSING, LP | C/O CARR DEVELOPMENT, INC., 5121 BEE CAVE ROAD, SUITE 207 | AUSTIN | TX | 78746 | |
| 360 SERVICE PROVIDER LLC | 11098 BISCAYNE BOULEVARD, SUITE 305 | MIAMI | FL | 33161 | |
| 360LEARNING INC | 228 PARK AVE S, STE # 80112 | NEW YORK | NY | 10003 | |
| 3B10 MOUNTAIN A SF LP | 1314 7TH STREET, FIFTH FLOOR | SANTA MONICA | CA | 90401 | |
| 555 OCEAN, LP | 5000 EAST SPRING STREET, SUITE 320 | LONG BEACH | CA | 90815 | |
| 555 OCEAN, LP | P.O. BOX 80027 | CITY OF INDUSTRY | CA | 90802 | |
| 770 TAMALPAIS DRIVE, INC | TOWN CENTER CORTE MADERA (SF4504), 1801 HERMITAGE BLVD | TALLAHASSEE | FL | 32308 | |
| 770 TAMALPAIS DRIVE, INC. | 191 N. WACKER DR., SUITE 2500 | CHICAGO | IL | 60606 | |
| 770 TAMALPAIS DRIVE, INC. | 100 CORTE MADERA TOWN CENTER | CORTE MADERA | CA | 94925 | |
| AALIYA YAQUB, M.D, P.C. D/B/A STEADY HEALTH MEDICAL GROUP | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| AAPC HOLDINGS, LLC | 2233 S. PRESIDENTS DR. SUITE F | SALT LAKE CITY | UT | 84120 | |
| AB360 INDUSTRIES, LLC | 13851 W 63RD ST. #323 | SHAWNEE | KS | 66216 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACADEMIC PRODUCTIONS (NTFC, INC DBA ) | 1111 W. CARRIER PKWY STE #100 | GRAND PRAIRIE | TX | 75050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACCESS INFORMATION INTERMEDIATE HOLDINGS I, LLC | 500 UNICORN PARK DRIVE, SUITE 503 | WOBURN | MA | 01801 | |
| ACCO ENGINEERED SYSTEMS, INC | 888 EAST WALNUT ST | PASADENA | CA | 91101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ACTION DOOR REPAIR | | | | | |
| ACTION TERMITE & PEST CONTROL | 1913 HOOPER AVENUE | TOMS RIVER | NJ | 08753 | |
| ACUANT, INC | 2018 POWER FERRY RD SE, SUITE 720 | ATLANTA | GA | 30339 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ADONIS TECHNOLOGY, INC | 175 GREENWICH ST, 50TH FLOOR | NEW YORK | NY | 10007-0042 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ADP, INC. | P.O. BOX 31001-1874 | PASADENA | CA | 91110-1874 | |
| ADP, INC. | 1 ADP BLVD | ROSELAND | NJ | 07068 | |
| ADR SERVICES, INC. | 1900 AVENUE OF THE STARS, STE 200 | LOS ANGELES | CA | 90067 | |
| ADVANT-EDGE SOLUTIONS OF MIDDLE ATLANTIC, INC | 17 SHEA WAY | NEWARK | DE | 19713 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AFFILIATED PHYSICIANS INC | 600 UNICORN PARK DRIVE, 4TH FLOOR | WOBURN | MA | 01801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AFTER TRANSPARENCY LLC | 1510 GRANDVIEW DR | NASHVILLE | TN | 37215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AIDANT FIRE & SECURITY | 15836 N. 77TH ST. | SCOTTSDALE | AZ | 85260 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AIRGAS USA, LLC | PO BOX 102289 | PASADENA | CA | 91189-2289 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AKKADIAN VENTURES ANNEX V-F, LP | 631 FOLSOM ST, SUITE A | SAN FRANCISCO | CA | 94107 | |
| AL. DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463 | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPARTMENT OF HEALTH | THE RSA TOWER 201 MONROE STREET | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF LABOR | 649 MONROE ST | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPARTMENT OF REVENUE | INCOME TAX ADMINISTRATION DIVISION, P.O. BOX 327450 | MONTGOMERY | AL | 36132-7450 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY ST | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION, PO BOX 327320 | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF CONSERVATION & | NATURAL RESOURCES, 64 N UNION ST | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF INDUSTRIAL RELATIONS | UNEMPLOYMENT COMPENSATION, 649 MONROE ST | MONTGOMERY | AL | 36131 | |
| ALABAMA DEPT OF PUBLIC HEALTH | THE RSA TOWER, 201 MONROE ST | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPT OF PUBLIC HEALTH | PO BOX 303017 | MONTGOMERY | AL | 36130-3017 | |
| ALABAMA DEPT OF REVENUE | 50 N RIPLEY ST | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION, 50 N RIPLEY ST | MONTGOMERY | AL | 36130 | |
| ALABAMA MEDICAID AGENCY | 501 DEXTER AVENUE | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE TREASURY | UNCLAIMED PROPERTY DIVISION, RSA UNION BLDG, 100 N UNION ST STE 636 | MONTGOMERY | AL | 36104 | |
| ALAMEDA COUNTY OFFICE OF TREASURER AND TAX COLLECTOR | 1221 OAK STREET, RM 131 | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY TAX COLLECTOR | ALAMEDA COUNTY TAX COLLECTOR, 1221 OAK ST ROOM 131 | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY WASTE MANAGEMENT AUTHORITY | 1537 WEBSTER ST | OAKLAND | CA | 94612 | |
| ALAMEDA MUNICIPAL POWER | 2000 GRAND STREET | ALAMEDA | CA | 94501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALASKA DEPARTMENT OF HEALTH | 3601 C STREET, SUITE 902 | ANCHORAGE | AK | 99503 | |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM, PO BOX 110405 | JUNEAU | AK | 99811-0405 | |
| ALASKA DEPARTMENT OF REVENUE | TREASURY DIV, UNCLAIMED PROP. PROGRAM, 333 WILLOUGHBY AVE, 11TH FL STATE OFFICE BLDG | JUNEAU | AK | 99801-1770 | |
| ALASKA DEPARTMENT OF REVENUE | 550 W. 7TH AVENUE, SUITE 500 | ANCHORAGE | AK | 99501 | |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION, 410 WILLOUGHBY AVE STE 303 | JUNEAU | AK | 99811-1800 | |
| ALASKA DEPT OF LABOR AND | WORKFORCE DEVELOPMENT, PO BOX 111149 | JUNEAU | AK | 99811 | |
| ALASKA DEPT OF LABOR AND WORKFORCE DEVELOPMENT | PO BOX 111149 | JUNEAU | AK | 99811 | |
| ALASKA DEPT OF REVENUE | PO BOX 110420 | JUNEAU | AK | 99811-0420 | |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE, STE 500 | ANCHORAGE | AK | 99501-3555 | |
| ALASKA ENVIRONMENTAL PROTECTION AGENCY | EPA ALASKA OPERATIONS OFFICE, 222 W 7TH AVE #19 | ANCHORAGE | AK | 99513-7588 | |
| ALASKA MEDICAID AGENCY | UNIVERSITY CENTER 4001 INGRA STREET, SUITE 131 | ANCHORAGE | AK | 99503 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALC SERVICES COMPANY | 4435 FIRST ST #308 | LIVERMORE | CA | 94551 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALERTIVE, LLC | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALIGNED INC. | 1900 S. NORFOLK ST., SUITE 350 | SAN MATEO | CA | 94403 | |
| ALIXPARTNERS | 909 THIRD AVENUE, 30TH FLOOR | NEW YORK | NY | 10022 | |
| ALL AMERICAN ROOFING, INC. | 944 WEST PROSPECT ROAD | OAKLAND PARK | FL | 33319 | |
| ALL STATE MALL SERVICES | P.O. BOX 94258 | LAS VEGAS | NV | 89193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALLIANT INSURANCE SERVICES INC. | 560 MISSION ST, FLOOR 6 | SAN FRANCISCO | CA | 94105 | |
| ALLIANT INSURANCE SERVICES INC. | ATTN: KATHRYN CROWLEY, 32 OLD SLIP, FLOOR 28 | NEW YORK | NY | 10005 | |
| ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, FLOOR 6 | SAN DIEGO | CA | 92101 | |
| ALLIANT INSURANCE SERVICES, INC. | PO BOX 744912 | LOS ANGELES | CA | 90074 | |
| ALLIANZ INSURANCE INC. | ALLIANZ TOWER, KÜÇÜKBAKKALKÖY NEIGHBORHOOD, KAYIŞDAĞI AVENUE NO: 1 | ISTANBUL | | 34750 | TURKEY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALMADEN RANCH LLC | C/O ARCADIA DEVELOPMENT COMPANY, 5185 CHERRY AVENUE, SUITE 10 | SAN JOSE | CA | 95118 | |
| ALMADEN RANCH, LLC | P.O. BOX 5368 | SAN JOSE | CA | 95118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ALPHA PRO SOLUTIONS, INC. | 5906 ARGERIAN DR, SUITE 101 | WESLEY CHAPEL | FL | 33545 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMA AMERICAN MEDICAL ASSOCIATION | 330 N WABASH AVE, SUITE 39300 | CHICAGO | IL | 60611 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMAZON WEB SERVICES, INC. | PO BOX 84023 | SEATTLE | WA | 98124-8423 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMERICAN ARBITRATION ASSOCIATION, INC. | 120 BROADWAY, FLOOR 21 | NEW YORK | NY | 10271 | |
| AMERICAN ELECTRIC POWER (AEP) | 1 RIVERSIDE PLAZA | COLUMBUS | OH | 43215-2373 | |
| AMERICAS PUBLISHER | 2543 STARDUST VALLEY DRIVE | HENDERSON | NV | 89044 | |
| AMERIPARK, LLC | C/O WEISBERG LAW, ATTN: MATTHEW B. WEISBERG, ESQ, 7 SOUTH MORTON AVE. | MORTON | PA | 19070 | |
| AMERIPARK, LLC | C/O WEISBERG LAW, ATTN: GARY SCHAFKOPF, 7 SOUTH MORTON AVE. | MORTON | PA | 19070 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AMPLIFY VENTURES LIMITED | 137 - 139 BRENT STREET | LONDON | | NW4 4DJ | UNITED KINGDOM |
| AMTRUST EXEC | 233 N. MICHIGAN AVE., SUITE 1200 | CHICAGO | IL | 60601 | |
| AMTRUST NORTH AMERICA | 800 SUPERIOR AVE EAST, FLOOR 21 | CLEVELAND | OH | 44114 | |
| ANA ECHENIQUE MD INC | 2273 E HAMPTON VIEW LANE | MILLCREEK | UT | 84109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANAHEIM PUBLIC UTILITIES | 201 S. ANAHEIM BLVD. | ANAHEIM | CA | 92805 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ANTHEM BLUE CROSS | 220 VIRGINIA AVE | INDIANAPOLIS | IN | 46204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| APEXCONNECT | 304 W. KIRKWOOD AVE., SUITE 101 | BLOOMINGTON | IN | 47404 | |
| APFS STAFFING, INC. | 7076 SOLUTIONS CENTER | CHICAGO | IL | 60677 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| APPLE VALLEY COMMUNICATIONS, INC | PO BOX 554 | APPLE VALLEY | CA | 92307 | |
| APPLEGARTH REALTY, LLC | 60 WALNUT AVENUE, STE 400 | CLARK | NJ | 07066 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| APPWRAP, LLC | 1925 CENTURY PARK E,, SUITE 1700 | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| APTUS COURT REPORTING LLC | 401 WEST A ST, STE 1680 | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN., 1509 W 7TH ST | LITTLE ROCK | AR | 72201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARAPAHOE COUNTY | 5334 S. PRINCE ST | LITTLETON | CO | 80120 | |
| ARAPAHOE CROSSINGS LP | 200 RIDGE PIKE SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARBORETUM MARKET INVESTMENT GROUP INC | 10001 REUNION PLACE, SUITE 230 | SAN ANTONIO | TX | 78216 | |
| ARBORETUM MARKET INVESTMENT GROUP, INC. | 5910 NORTH CENTRAL EXPRESSWAY, SUITE 1200 | DALLAS | TX | 75206 | |
| ARCADIA DEVELOPMENT CO. | 5185 CHERRY AVENUE, SUITE 10 | SAN JOSE | CA | 95118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARCH SPECIALTY INSURANCE COMPANY | 100 PITTS BAY RD | PEMBROKE | | | BERMUDA |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARENT FOX LLP | 800 BOYLSTON STREET, 32ND FLOOR | BOSTON | MA | 02199 | |
| ARES HOLDINGS, LLC DBA CMS NEXTECH | 1045 S. JOHN RODES BLVD. | MELBOURNE | FL | 32904 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARIHANT HEALTHTECH LLC | 1309 COFFEEN AVENUE STE 1200 | SHERIDAN | WY | 82801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ARIZONA DEPARTMENT OF HEALTH | 150 NORTH 18TH AVENUE | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY UNIT, PO BOX 29026 | PHOENIX | AZ | 29096 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE STREET | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29085 | PHONEIX | AZ | 85038 | |
| ARIZON DEPT OF ECONOMIC SECURITY | UNEMPLOYMENT INSURANCE ADMINISTRATION, PO BOX 29225 | PHOENIX | AZ | 85038-9225 | |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE, 400 W CONGRESS ST, STE 433 | TUCSON | AZ | 85701 | |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE | PHOENIX | AZ | 85007-2650 | |
| ARIZONA MEDICAID AGENCY | 150 N. 18TH AVE. | PHOENIX | AZ | 85007 | |
| ARKANSAS DEPARTMENT OF HEALTH | 4815 W. MARKHAM | LITTLE ROCK | AR | 72205-3867 | |
| ARKANSAS DEPT OF ENERGY & ENVIRONMENT | DIVISION OF ENVIRONMENTAL QUALITY, 5301 NORTHSHORE DRIVE | NORTH LITTLE ROCK | AR | 72118-5317 | |
| ARKANSAS DEPT OF FINANCE AND ADMINISTRATION - CORPORATION INCOME TAX SECTION | LEDBETTER BUILDING, 1816 W 7TH ST, ROOM 2250 | LITTLE ROCK | AR | 72201-1030 | |
| ARKANSAS DEPT OF FINANCE AND ADMINISTRATION - CORPORATION INCOME TAX SECTION | P.O. BOX 919 | LITTLE ROCK | AR | 72203-0919 | |
| ARKANSAS DEPT OF LABOR | 900 W CPAITAL AVE, SUITE 400 | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF WORKFORCE SERVICES | 2 CAPITOL MALL | LITTLE ROCK | AR | 72201 | |
| ARKANSAS DEPT OF WORKFORCE SERVICES | PO BOX 2981 | LITTLE ROCK | AR | 72203 | |
| ARKANSAS MEDICAID AGENCY | P.O. BOX 1437, SLOT S401 | LITTLE ROCK | AR | 72203-1437 | |
| ARKANSAS SECRETARY OF STATE OFFICE | STATE CAPITOL, STE 256, 500 WOODLANE ST | LITTLE ROCK | AR | 72201 | |
| ARKANSAS STATE AUDITOR | UNCLAIMED PROPERTY DIVISION, 1401 W CAPITOL AVE, STE 325 | LITTLE ROCK | AR | 72201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASCOT SPECIALTY INSURANCE COMPANY | 55 W. 46TH ST, FLOOR 26 | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ASPEN COURT PARTNERS LLC | 111 JOHN STREET, SUITE 1806 | NEW YORK | NY | 10038 | |
| ASPEN COURT PARTNERS LLC | 1600 AVENUE M, SUITE 101 | BROOKLYN | NY | 11230 | |
| ASPEN SPECIALTY INSURANCE COMPANY | 175 CAPITAL BLVD, SUITE 300 | ROCKY HILL | CT | 06067 | |
| AT&T | 2270 LAKESIDE BLVD, 7TH FLOOR | RICHARDSON | TX | 75082 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ATLANTIC SOLAR FILM - EXCELLENT WINDOW TINTING INC | 5 WILLOW TREE DR | MILLSTONE TWP | NJ | 08535 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ATTENTEO | 196 STONE CLIFF RD | PRINCETON | NJ | 08540 | |
| ATTICUS ALPHA LLC | 11732 DARLINGTON AVENUE | LOS ANGELES | CA | 90049 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AUGUSTINE BOWERS II LLC | C/O THE IRVINE COMPANY LLC, 110 INNOVATION | IRVINE | CA | 92617 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AW BILLING SERVICES | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | 33431 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| AXIOM GLOBAL INC | P.O. BOX 8439 | PASADENA | CA | 91109-8439 | |
| AXIS GLOBAL SYSTEMS, LLC | 885 CENTENNIAL AVENUE | PISCATAWAY | NJ | 08854 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| A-Z LOCK & KEY LLC. (DOUBLE STAR LOCKS DBA) | 9669 CAROUSEL CIR N | BOCA RATON | FL | 33434 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| B10 MOUNTAIN A SF LP | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC, 1314 7TH STREET, FIFTH FLOOR | SANTA MONICA | CA | 90401 | |
| B10 MOUNTAIN A SF LP | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC, 50 S. 16TH STREET, SUITE 3325 | PHILADELPHIA | PA | 19102 | |
| B10 MOUNTAIN A SF LP | 233 S. WACKER DRIVE, SUITE 4700 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAKER & HOSTETLER LLP | 127 PUBLIC SQUARE, SUITE 2000 | CLEVELAND | OH | 44114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAMBOO HEALTH, INC. | 9901 LINN STATION RD, SUITE 500 | LOUISVILLE | KY | 40223 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BANK OF AMERICA | ATTN: TROY ANGARA, 555 CALIFORNIA ST, FLOOR 10 | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAPS CHARITIES, INC | 1181 MORNING GLORY DRIVE | MONROE TOWNSHIP | NJ | 08831 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| BARNETT MEDICAL SERVICES INC. | PO BOX 4436 | HAYWARD | CA | 94540 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BARSHOP & OLES COMPANY | 901 S. MOPAC EXPWY, BARTON OAKS PLAZA II, SUITE 550 | AUSTIN | TX | 78746 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BARTON & ASSOCIATES, INC. | 300 JUBILEE DRIVE | PEABODY | MA | 01960 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BAY ALARM COMPANY | 5130 COMMERCIAL CIR | CONCORD | CA | 94520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BDO USA LLP | 5300 PATTERSON AVE SE, SUITE 100 | GRAND RAPIDS | MI | 49512 | |
| BDO USA LLP | ATTN: KRISTIN PETERS, ONE BUSH ST, SUITE 1800 | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEAZLEY GROUP | 45 ROCKEFELLER PLAZA, FLOOR 16 | NEW YORK | NY | 10111 | |
| BEAZLEY USA SERVICES, INC. | 65 MEMORIAL RD, SUITE 320 | WEST HARTFORD | CT | 06107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEDFORD MARKETPLACE, LLC | 5780 FLEET STREET SUITE 225 | CARLSBAD | CA | 92008 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEI CONSTRUCTION, INC. | 1101 MARINA VILLAGE PARKWAY,, SUITE 100 | ALAMEDA | CA | 94501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BENNETT & BELFORT, P.C. | 24 THORNDIKE STREET, SUITE 300 | CAMBRIDGE | MA | 02141 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BERKELY INSURANCE COMPANY | 475 STEAMBOAD RD | GREENWICH | CT | 06830 | |
| BERKHEIMER | 103 S DUFFY RD | BUTLER | PA | 16001 | |
| BERKHEIMER | PO BOX 20227 | LEHIGH VALLEY | PA | 18002 | |
| BERKLEY INSURANCE COMPANY | 433 SOUTH MAIN ST, SUITE 200 | WEST HARTFORD | CT | 06110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BEST VERSION MEDIA LLC | 19355 JANACEK CT | BROOKFIELD | WI | 53045 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BFM ALARM SYSTEMS, INC. | P.O. BOX 316, 950 STREET ROAD | SOUTHAMPTON | PA | 18966 | |
| BIG DATA HEALTHCARE LLC | P.O. BOX 5068 | FRISCO | TX | 75036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIOREFERENCE HEALTH, LLC | 481 EDWARD H ROSS DRIVE | ELMWOOD PARK | NJ | 07407 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BIT INVESTMENT SEVENTY-NINE LLC | ALAMEDA LANDING, DEPT # 880916, PO BOX 29650 | PHOENIX | AZ | 85038-9650 | |
| BIT INVESTMENT SEVENTY-NINE, LLC | P.O. BOX 30412 | TAMPA | FL | 33630 | |
| BIT2BIT AMERICAS LLC | 6911 CAIRNWELL DR | BOYNTON BEACH | FL | 33472 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BLUE RIDGE IMAGING TECHNOLOGIES | 120 VISTA BLVD | ARDEN | NC | 28704 | |
| BLUE SKY UTILITY | 1900 GLADES ROAD, 4TH FLOOR OFFICE, MAILBOX 600-07 | BOCA RATON | FL | 33431 | |
| BLUE SKY UTILITY | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOROUGH OF DUNELLEN | 355 NORTH AVENUE | DUNELLEN | NJ | 08812 | |
| BOROUGH OF EATONTOWN | 47 BROAD STREET | EATONTOWN | NJ | 07724 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BOW WALNUT CREEK LLC | 933 BLAKE CT. | ST. PETERS | MO | 63376 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRAID HEALTH INC. (BRAID MANAGEMENT) | 2261 MARKET STREET, #4546 | SAN FRANCISCO | CA | 94114 | |
| BRANCH METRICS, INC. | 195 PAGE MILL ROAD, SUITE 101 | PALO ALTO | CA | 94306 | |
| BRANDED GROUP, INC. | 222 S HARBOR BLVD, SUITE 500 | ANAHEIM | CA | 92805 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRANDON J. BRODERICK ESQ, LLC | 65 ROUTE 4 EAST, 1ST FLOOR | RIVER EDGE | NJ | 07661 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRAZE INC. | 330 WEST 34TH STREET, 18TH FLOOR | NY | NY | 10001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRE BOYLSTON OWNER LLC | C/O REVANTAGE, 233 SOUTH WACKER DRIVE, SUITE 4700 | CHICAGO | IL | 60606 | |
| BRE BOYLSTON OWNER LLC | C/O EQ OFFICE, 179 LINCOLN STREET, SUITE 303 | BOSTON | MA | 02110 | |
| BRE BOYLSTON OWNER LLC | 233 S. WACKER DRIVE, SUITE 4700 | CHICAGO | IL | 60606 | |
| BRE BOYLSTON OWNER, LLC | ATTN: BRITTON DERKAC, EQ OFFICE, 179 LINCOLN STREET, SUITE 303 | BOSTON | MA | 02111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BREG INC | PO BOX 849991 | DALLAS | TX | 75284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BREIT BINGO HOLDINGS LLC | C/O MEPT MIDTOWN CROSSING LLC, PO BOX 27627 | SAN DIEGO | CA | 92198-1627 | |
| BREIT OPERATING PARTNERSHIP LP | 10920 VIA FRONTERA, SUITE 220 | SAN DIEGO | CA | 92127 | |
| BREIT RETAIL HOLDINGS LLC | C/O BCORE RETAIL EL PASEO OWNER LLC, 10920 VIA FRONTERA, SUITE 220 | SAN DIEGO | CA | 92127 | |
| BREIT RETAIL HOLDINGS LLC | 10920 VIA FRONTERA, SUITE 220 | SAN DIEGO | CA | 92127 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BREX INC. | 650 SOUTH 500 WEST, SUITE 300 | SALT LAKE CITY | UT | 84101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRIAN SPIERS DEVELOPMENT | 1430 GEYSERS ROAD | GEYSERVILLE | CA | 95441 | |
| BRIANS WINDOW CLEANING | 1801 E COLLINS AVE SPEC 55 | ORANGE | CA | 92867 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRIGHT LINE COUNSEL | 302 WEST THIRD STREET, SUITE 750 | CINCINNATI | OH | 45202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BRIXMOR FELICITA TOWN CENTER LLC | 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| BRIXMOR FELICITA TOWN CENTER LLC | C/O BRIXMOR PROPERTY GROUP, 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR FELICITA TOWN CENTER LLC | PO BOX 645324 | CINCINNATI | OH | 45264 | |
| BRIXMOR GA VAIL RANCH, LP | C/O BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| BRIXMOR GA VAIL RANCH, LP | C/O BRIXMOR PROPERTY GROUP, 1525 FARADAY AVENUE, SUITE 350 | CARLSBAD | CA | 92008 | |
| BRIXMOR GA VAIL RANCH, LP | ONE FAYETTE ST, SUITE 150 | CONSHOHOCKEN | PA | 19428 | |
| BRIXMOR PROPERTY GROUP | 1525 FARADAY AVENUE, SUITE 350 | CARLSBAD | CA | 92008 | |
| BRIXMOR PROPERTY GROUP, NORTH REGIONAL OFFICE | 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| BROADVIEW GRF3, LLC | C/O GERRITY GROUP, LLC, 973 LOMAS SANTA FE DRIVE | SOLANA BEACH | CA | 92075 | |
| BROADVIEW GRF3, LLC | C/O JESTER GIBSON & MOORE, LLP, ATTN: ROBERT R. MARSH, 1999 BROADWAY, SUITE 3225 | DENVER | CO | 80202 | |
| BROADVIEW GRF3, LLC | C/O JESTER GIBSON & MOORE, LLP, ATTN: DANIEL R. GODIN, 1999 BROADWAY, SUITE 3225 | DENVER | CO | 80202 | |
| BROADVIEW GRF3, LLC | 973 LOMAS SANTA FE DRIVE | SOLANA BEACH | CA | 92075 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BROOKFIELD PROPERTIES MANAGEMENT (CA) INC. | 333 S. GRAND AVENUE, SUITE 400 | LOS ANGELES | CA | 90071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE, RM A100 | FORT LAUDERDALE | FL | 33301 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BROWN NERI SMITH & KHAN LLP | 11601 WILSHIRE BLVD., STE 2080 | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BROWNS MILLS MEDICAL OFFICE BUILDING, LLC | ATTN: MICHAEL CLEARY, 839 NORTH JEFFERSON STREET, SUITE 600 | MILWAUKEE | WI | 53202 | |
| BROWNS MILLS MEDICAL OFFICE BUILDING, LLC | 839 N. JEFFERSON STREET, SUITE 600 | MILWAUKEE | WI | 53202 | |
| BROWSERSTACK INC. | 4512 LEGACY DRIVE, SUITE 100 | PLANO | TX | 75024-2128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUCHALTER APC | 1500 WILSHIRE BLVD #1500 | LOS ANGELES | CA | 90017-2457 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BUILDERS VC ENTREPRENEURS FUND I, L.P. | 201 MISSION ST, SUITE 2350 | SAN FRANCISCO | CA | 94105 | |
| BUILDERS VC FUND I (CANADA), L.P. | 201 MISSION ST, SUITE 2350 | SAN FRANCISCO | CA | 94105 | |
| BUILDERS VC FUND I, L.P. | 201 MISSION ST, SUITE 2350 | SAN FRANCISCO | CA | 94105 | |
| BUILDERS VC FUND I, L.P. | ATTN: JIM KIM, 201 MISSION ST, SUITE 2350 | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BULLSEYE TELECOM | 25925 TELEGRAPH RD., SUITE 210 | SOUTHFIELD | MI | 48033-2518 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BURLINGTON COUNTY BOARD OF TAXATION | BURLINGTON COUNTY ADMINISTRATION BUILDING, 49 RANCOCAS ROAD | MOUNT HOLLY | NJ | 08060 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BURRTEC WASTE & RECYCLING SERVICES | 9820 CHERRY AVENUE | FONTANA | CA | 92335 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| BVENTURES CLINICCO S-B, LLC | 250 VESEY STREET, 15TH FLOOR | NEW YORK | NY | 10281-1023 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| C2M, LLC (CLICK2MAIL) | 3103 10TH STREET, SUITE 201 | ARLINGTON | VA | 22201 | |
| CA DEPARTMENT OF PUBLIC HEALTH | PO BOX 997414 | SACRAMENTO | CA | 95899 | |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | 1001 "I" ST | SACRAMENTO | CA | 95814-2828 | |
| CA. DEPT OF TOXIC SUBSTANCES CTRL | PO BOX 806 | SACRAMENTO | CA | 95812-0806 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" ST | SACRAMENTO | CA | 95814 | |
| CALIFORNIA AIR RESOURCES BOARD | PO BOX 2815 | SACRAMENTO | CA | 95812 | |
| CALIFORNIA BOARD OF EQUALIZATION | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION, 450 N ST | SACRAMENTO | CA | 95814 | |
| CALIFORNIA CULINARY ACADEMY, LLC DBA HIPPO EDUCATION LLC | PO BOX 681189 | SCHAUMBURG | IL | 60168 | |
| CALIFORNIA DEPARTMENT OF HEALTH | MS 4100, SUITE 71.3052 1501 CAPITOL AVENUE | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | 651 BANNON STREET | SACRAMENTO | CA | 95811 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 | SACRAMENTO | CA | 94279 | |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | SACRAMENTO | CA | 94279-3535 | |
| CALIFORNIA DEPT OF CONSERVATION | 715 P ST, MS 1900 | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPT OF WATER RESOURCES | 715 P ST | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPT OF WATER RESOURCES | PO BOX 94236 | SACRAMENTO | CA | 94236-0001 | |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY, 1001 I ST, PO BOX 2815 | SACRAMENTO | CA | 95812-2815 | |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-0001 | |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94257-0001 | |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST, STE 5704 | LOS ANGELES | CA | 90013-1265 | |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR, STE 201 | SAN DIEGO | CA | 92108-4421 | |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST, STE 305 | OAKLAND | CA | 94612-1445 | |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD, STE 300 | SANTA ANA | CA | 92701-4543 | |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD, STE 250 | SACRAMENTO | CA | 95826-3893 | |
| CALIFORNIA INTEGRATED WASTE MGMT BOARD | 1001 I ST, PO BOX 4025 | SACRAMENTO | CA | 95812-4025 | |
| CALIFORNIA MEDICAID AGENCY | 1501 CAPITOL AVE., MS 4400 | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION, 300 CAPITOL MALL, STE 1850 | SACRAMENTO | CA | 95814 | |
| CALIFORNIA UNEMPLOYMENT INSURANCE | EMPLOYMENT DEVELOPMENT DEPT, PO BOX 8268800, UIPCD, MIC 40 | SACRAMENTO | CA | 94280-0001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAMBER ROAD PARTNERS, INC. | 4999 FRANCE AVENUE S, STE 216 | MINNEAPOLIS | MN | 55410 | |
| CAMBER ROAD PARTNERS, INC. | ATTN: STEVE ARONSON, 4999 FRANCE AVENUE S, SUITE 216 | MINNEAPOLIS | MN | 55410 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CANON FINANCIAL SERVICES | 14904 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES | ATTN: ISAO KOBAYASHI, 14904 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CAPITOL SPRINKLER & FIRE SYSTEMS, LLC | 1750 COUNTY ROAD 269, SUITE B | LEANDER | TX | 78641 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARBON HEALTH COLOMBIA SAS | 79-35 CARRERA 11 | BOGOTÁ | | 110221 | COLOMBIA |
| CARBON HEALTH LABORATORIES, INC. | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| CARBON HEALTH LABORATORY HOLDING CO., LLC | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| CARBON HEALTH MEDICAL GROUP OF OHIO, P.A. | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| CARBON HEALTH MEDICAL GROUP OF WASHINGTON, P.C. | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| CARBON HEALTH TECHNOLOGIES, INC. | ATTN: PRESIDENT OR GENERAL COUNSEL, 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| CARBON HEALTH TÜRKIYE | ANKARA - ADANA YOLU | ANKARA | | 06450 | TURKEY |
| CARBONARA DF HOLDINGS, LP | 1 LETTERMAN DRIVE, BUILDING D SUITE M500 | SAN FRANCISCO | CA | 94129 | |
| CARBONARA DF HOLDINGS, LP | ATTN: MICHAEL DIMITRUK, 1 LETTERMAN DRIVE, BUILDING D SUITE M500 | SAN FRANCISCO | CA | 94129 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CARMEN J. OSTERMEIER CONSULTING | 1746 BARBOUR AVE | CHULA VISTA | CA | 91913 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CATALIO NEXUS FUND III, LP | C/O CATALIO NEXUS GP III, LLC, 512 W 22ND STREET, 5TH FLOOR | NEW YORK | NY | 10011 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CDW LLC | P.O. BOX 75723 | CHICAGO | IL | 60675-5723 | |
| CDW LLC | ATTN: CHRIS LEAHY, 200 N MILWAUKEE AVE | VERNON HILLS | IL | 60061 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CENTERPOINT ENERGY | 1111 LOUISIANA STREET | HOUSTON | TX | 77022 | |
| CENTERS FOR MEDICARE AND MEDICAD SERVICES | 7500 SECURITY BLVD | BALTIMORE | MD | 21244 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CERRITOS PLAZA, LLC | C/O CORELAND PROPERTIES, P.O. BOX 21548 | TAMPA | FL | 33622 | |
| CERTIFIED TRAINING SOLUTIONS LLC | 2042 TOWN CENTER BLVD. SUITE 120 | KNOXVILLE | TN | 37922 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CF CHINO LLC | PO BOX 3329 | SEAL BEACH | CA | 90740 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHAMBER OF COMMERCE OF THE PALM BEACHES INC. | 401 N FLAGLER DRIVE | WEST PALM BEACH | FL | 33401 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHECKR, INC. | 1 MONTGOMERY ST SUITE 2400 | SAN FRANCISCO | CA | 94104 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHINO HILLS COVENANT GROUP LLC | 3521 VOLUNTEER BLVD | HENDERSON | NV | 89044 | |
| CHINO HILLS COVENANT GROUP LLC | 980 N. MICHIGAN AVENUE, SUITE 1000 | CHICAGO | IL | 60611 | |
| CHINO HILLS COVENANT GROUP LLC AND EP CHINO HILLS LLC | 2460 PASEO VERDE PARKWAY, SUITE 145 | HENDERSON | NV | 89074 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CHRISTOPHER REEVE FOUNDATION | 35 LORI STREET | MONROE | NJ | 08831 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD | BLOOMFIELD | CT | 06002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CINTAS CORPORATION NO 2 | PO BOX 636525 | CINCINNATI | OH | 45263 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CIRCEA LLC | 1325 N ASTOR, #11 | CHICAGO | IL | 60610 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CISCO SYSTEMS CAPITAL CORP | P.O. BOX 825736 | PHILADELPHIA | PA | 19182 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CITY AND COUNTY OF SAN FRANCISCO OFFICE OF TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE, ROOM 140 | SAN FRANCISCO | CA | 94102 | |
| CITY AND COUNTY OF SAN FRANCISCO OFFICE OF TREASURER & TAX COLLECTOR | PO BOX 7425 | SAN FRANCISCO | CA | 94120 | |
| CITY OF AUSTIN, TX | 4815 MUELLER BLVD. | AUSTIN | TX | 78723-3573 | |
| CITY OF BERKELEY | 1947 CENTER STREET | BERKELEY | CA | 94704 | |
| CITY OF BOSTON OFFICE OF THE COLLECTOR-TREASURER | ONE CITY HALL SQUARE | BOSTON | MA | 02201 | |
| CITY OF BREA UTILITIES | 1 CIVIC CENTER CIRCLE | BREA | CA | 92821 | |
| CITY OF CERRITOS WATER | 18125 BLOOMFIELD AVENUE | CERRITOS | CA | 90703 | |
| CITY OF CHINO | 13220 CENTRAL AVENUE | CHINO | CA | 91710 | |
| CITY OF HIALEAH | 900 EAST 56 STREET, BUILDING #4 | HIALEAH | FL | 33013 | |
| CITY OF KANSAS FINANCE DEPARTMENT | 2ND FLOOR, CITY HALL, 414 EAST 12TH ST | KANSAS CITY | MO | 64106 | |
| CITY OF LONG BEACH | 411 W OCEAN BLVD | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH | P.O. BOX 630 | LONG BEACH | CA | 90842 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE | PO BOX 12803 | PASADENA | CA | 91189 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE | 200 NORTH SPRING STREET, ROOM 101 | LOS ANGELES | CA | 90012 | |
| CITY OF LOS ANGELES OFFICE OF FINANCE — TAX & PERMIT DIVISION | 200 N. SPRING STREET, ROOM 201 | LOS ANGELES | CA | 90012 | |
| CITY OF OAKLAND | 1 FRANK H. OGAWA PLAZA | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND - BUSINESS TAX OFFICE | 250 FRANK H. OGAWA PLAZA, SUITE 1320 | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND TAX COMPLIANCE SECTION | FALSE ALARM REDUCTION PROGRAM, PO BOX 45822 | SAN FRANCISCO | CA | 94145 | |
| CITY OF PASADENA | 100 NORTH GARFIELD AVE, ROOM N106 | PASADENA | CA | 91101 | |
| CITY OF PASADENA | 100 N GARFIELD AVE | PASADENA | CA | 91109 | |
| CITY OF PORTLAND REVENUE DIVISION | 111 SW COLUMBIA ST #600 | PORTLAND | OR | 97201 | |
| CITY OF REDONDO BEACH | 415 DIAMOND STREET | REDONDO BEACH | CA | 90277 | |
| CITY OF ROSEVILLE | 311 VERNON ST | ROSEVILLE | CA | 95678 | |
| CITY OF ROSEVILLE | PO BOX 619136 | ROSEVILLE | CA | 95661-9136 | |
| CITY OF ROSEVILLE FALSE ALARM REDUCTION PROGRAM | P.O. BOX 143367 | IRVING | TX | 75014 | |
| CITY OF SACRAMENTO | REVENUE DIVISION, 915 I STREET, ROOM 1214 | SACRAMENTO | CA | 95814 | |
| CITY OF SAN JOSE | 200 E SAMTA C;ARA ST, 1ST FLOOR | SAN JOSE | CA | 95113 | |
| CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA, PO BOX 1964 | SANTA ANA | CA | 92702 | |
| CITY OF WESTMINSTER SALES TAX DIVISION | 4800 W 92ND AVE | WESTMINSTER | CO | 80031 | |
| CITY OF WHITTIER | 13230 PENN STREET | WHITTIER | CA | 90602 | |
| CJUF LLL 1998 PROPERTY LLC | 388 MARKET ST, SUITE 940 | SAN FRANCISCO | CA | 94111 | |
| CLAFLIN SERVICE COMPANY (CME CORP) | PO BOX 737923 | DALLAS | TX | 75373-7923 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLAYTON VALLEY SHOPPING CENTER LLC | P.O. BOX 31001-0740 | PASADENA | CA | 91110-0740 | |
| CLAYTON VALLEY SHOPPING CENTER, LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| CLAYTON VALLEY SHOPPING CENTER, LLC | C/O REGENCY CENTERS CORPORATION, 2999 OAK ROAD, SUITE 1000 | WALNUT CREEK | CA | 94597 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLEANING SERVICES BY JOHN LLC | 3 WOODVIEW DRIVE | MANALAPAN | NJ | 07726 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CLINICAL REFERENCE LABORATORY, INC. | P.O. BOX 802273 | KANSAS CITY | MO | 64180-2273 | |
| CLINICAL.LY, INC. | 122 BELLA VISA ST | TUCKAHOE | NY | 10707 | |
| CO DEPARTMENT OF REVENUE | CO DEPARTMENT OF REVENUE | DENVER | CO | 80261-0005 | |
| COACHELLA LITTLE ARABS | | | | | |
| COACHELLA VALLEY WATER | 51501 TYLER ST | COACHELLA | CA | 92236 | |
| COALITION INSURANCE SOLUTIONS, INC. | 44 MONTGOMERY STREET, SUITE 4210 | SAN FRANCISCO | CA | 94104 | |
| COAST SIGN INC. | 1500 W. EMBASSY ST | ANAHEIM | CA | 92802 | |
| COASTAL CONSTRUCTION CORPORATION | 17 RAILROAD AVENUE | DUXBURY | MA | 02332 | |
| COASTAL WASTE & RECYCLING, INC. | P.O. BOX 25756 | MIAMI | FL | 33102-5756 | |
| COBLENTZ PATCH DUFFY & BASS LLP | ONE MONTGOMERY STREET, SUITE 3000 | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COGENT SOLUTIONS & SUPPLIES (OAKLAND PAPER AND SUPPLY, INC) | PO BOX 889435 | LOS ANGELES | CA | 90088-9435 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLLABORATIVE SOLUTIONS LLC | 300 FRANK W BURR BLVD, SUITE 36, 6TH FLOOR | TEANECK | NJ | 07666 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COLORADO DEPARTMENT OF HEALTH | 4300 CHERRY CREEK DRIVE SOUTH | DENVER | CO | 80246 | |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | 707 17TH STREET, SUITE 150 | DENVER | CO | 80202 | |
| COLORADO DEPARTMENT OF LABOR AND EMPLOYMENT | PO BOX 8789 | DENVER | CO | 80201 | |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET, STE 201 | DENVER | CO | 80202-3660 | |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | UNEMPLOYMENT INSURANCE, 633 17TH ST, STE 201 | DENVER | CO | 80202-3660 | |
| COLORADO DEPT OF PUBLIC HEALTH AND ENVIRONMENT | 4300 CHERRY CREEK DRIVE S | DENVER | CO | 80246-1530 | |
| COLORADO DEPT OF REVENUE (UPS, FED EX) | 1881 PIERCE ST, ENTRANCE B | LAKEWOOD | CO | 80214 | |
| COLORADO DEPT OF REVENUE (USPS MAIL) | PO BOX 17087 | DENVER | CO | 80217-0087 | |
| COLORADO MEDICAID AGENCY | 303 E. 17TH AVENUE SUITE 1100 | DENVER | CO | 80203 | |
| COLORADO STATE TREASURY | UNCLAIMED PROPERTY DIVISION, 200 E COLFAX AVE, STE 141 | DENVER | CO | 80203-1722 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COMMONWEALTH OF KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET P O BOX 181 | FRANKFORT | KY | 40602-0181 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF STATE TREASURER | STATE HOUSE, ROOM 227 | BOSTON | MA | 02108 | |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF STATE TREASURER | PO BOX 419815 | BOSTON | MA | 02241 | |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF UNEMPLOYMENT ASSISTANCE | 2 AVENUE DE LAFAYETTE | BOSTON | MA | 02111 | |
| COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF UNEMPLOYMENT ASSISTANCE | PO BOX 419815 | BOSTON | MA | 02241 | |
| COMPLIANCELINE, LLC DBA ETHICO | 8615 CLIFF CAMERON DRIVE SUITE, SUITE 290 | CHARLOTTE | NC | 28269 | |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY, 301 W PRESTON ST, RM 310 | BALTIMORE | MD | 21201 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION, 110 CARROLL STREET | ANNAPOLIS | MD | 21411-0001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONCENTRIX CVG CUSTOMER MANAGEMENT GROUP INC | 201 EAST 4TH STREET, CINCINNATI, | OHIO | OH | 45202 | |
| CONCENTRIX CVG CUSTOMER MANAGEMENT GROUP INC | ATTN: JANE FOGARTY, 201 EAST 4TH STREET | CINCINNATI | OH | 45202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONCUR TECHNOLOGIES, INC. | 601 108TH AVENUE NORTHEAST | BELLEVUE | WA | 98004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONEJO VALLEY PLAZA 1 LLC | 11755 WILSHIRE BLVD, SUITE 1800 | LOS ANGELES | CA | 90025 | |
| CONEJO VALLEY PLAZA 1 LLC | 222 NORTH PACIFIC COAST HIGHWAY, SUITE 1780 | EL SEGUNDO | CA | 90245 | |
| CONNECTICUT DEPARTMENT OF HEALTH | 410 CAPITOL AVENUE | HARTFORD | CT | 06134 | |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | 450 COLUMBUS BOULEVARD | HARTFORD | CT | 06103 | |
| CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 150406 | HARTFORD | CT | 06115-0406 | |
| CONNECTICUT DEPT OF ENERGY AND ENVIRONMENTAL PROTECTION | 79 ELM ST | HARTFORD | CT | 06106-5127 | |
| CONNECTICUT DEPT OF LABOR | UNEMPLOYMENT INSURANCE, 200 FOLLY BROOK BLVD | WETHERSFIELD | CT | 06109 | |
| CONNECTICUT DEPT OF PUBLIC HEALTH | 410 CAPITOL AVE | HARTFORD | CT | 06134 | |
| CONNECTICUT DEPT OF REVENUE SERVICES | 450 COLUMBUS BLVD., STE 1 | HARTFORD | CT | 06103 | |
| CONNECTICUT MEDICAID AGENCY | 55 FARMINGTON AVE | HARTFORD | CT | 06105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONSERVICE | 750 SOUTH GATEWAY DRIVE | RIVER HEIGHTS | UT | 84321 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CONTRA COSTA COUNTY TREASURER-TAX COLLECTOR | 625 COURT ST, RM 100 | MARTINEZ | CA | 94553 | |
| CONTRA COSTA WATER DISTRICT | 1331 CONCORD AVENUE | CONCORD | CA | 94520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORPORATE CARE CENTRAL ADMIN SERVICES, INC | 3530 W TC JESTER BLVD | HOUSTON | TX | 77018 | |
| CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 | DANDRIDGE | TN | 37725 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CORVUS OF DENVER LLC | 2020 SOUTH ONEIDA ST, SUITE 201 | DENVER | CO | 80224 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE, INC. | PO BOX 38041 | BALTIMORE | MD | 21297-8041 | |
| COUNTDOWN PRINTABLES | 21110 VANOWEN STREET | CANOGA PARK | CA | 91303 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COUNTY OF LOS ANGELES TREASURER AND TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATION, 225 N. HILL STREET, ROOM 137 | LOS ANGELES | CA | 90012 | |
| COUNTY OF LOS ANGELES TREASURER AND TAX COLLECTOR | PO BOX 54027 | LOS ANGELES | CA | 90054 | |
| COUNTY OF ORANGE | P.O. BOX 1438 | SANTA ANA | CA | 92702-1438 | |
| COUNTY OF PALM BEACH TAX COLLECTOR | 301 NORTH OLIVE AVENUE | WEST PALM BEACH | FL | 33401 | |
| COUNTY OF PALM BEACH TAX COLLECTOR | PO BOX 3715 | WEST PALM BEACH | FL | 33402 | |
| COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT DEPARTMENT, 11080 WHITE ROCK ROAD SUITE 200 | RANCHO CORDOVA | CA | 95670 | |
| COUNTY OF SAN LUIS OBISPO TAX COLLECTOR | 1055 MONTEREY STREET, RM D-290 | SAN LUIS OBISPO | CA | 93408 | |
| COUNTY OF SAN MATEO | 555 COUNTY CENTER #1 | REDWOOD CITY | CA | 94063 | |
| COUNTY OF SANTA CLARA DEPARTMENT OF TAX AND COLLECTIONS | 110 W. TASMAN DR. | SAN JOSE | CA | 95134 | |
| COUNTY OF VENTURA TREASURER - TAX COLLECTOR | 800 SOUTH VICTORIA AVE | VENTURA | CA | 93009 | |
| COUNTY OF VENTURA TREASURER-TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE PO BOX 845642 | LOS ANGELES | CA | 90084-5642 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| COVERALL NORTH AMERICA, INC. | 2955 MOMENTUM PLACE | CHICAGO | IL | 60689 | |
| COX | 6205-B PEACHTREE DUNWOODY ROAD NE | ATLANTA | GA | 30328 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CRANFORD X-RAY COMPANY | 600 CENTURY PLAZA DRIVE STE C-140 | HOUSTON | TX | 77073 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CREEKSIDE FOLSOM, LLC | 3400 DOUGLAS BLVD, SUITE 190 | ROSEVILLE | CA | 95661 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CROSSCHQ, INC. | 145 EAST PROSPECT AVE. SUITE 200 | DANVILLE | CA | 94526 | |
| CROSSPOINT REALTY SERVICES, INC. | 208 VINTAGE WAY, SUITE 100 | NOVATO | CA | 94945 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CROWELL & MORING LLP | ATTN: SCOTT A. LESSNE, ESQ., 1001 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20004 | |
| CROWN CASTLE FIBER LLC | 8020 KATY FREEWAY | HOUSTON | TX | 77024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CRYPTAGE INFOTECH LLC | 1309 COFFEE AVENUE, STE 1200 | SHERIDAN | WY | 82801 | |
| CSC GLOBAL | P.O. BOX 7410023 | CHICAGO | IL | 60674-5023 | |
| CSC LEASING COMPANY | 6802 PARAGON PLACE, SUITE 350 | RICHMOND | VA | 23230 | |
| CSC LEASING COMPANY | ATTN: JOHN COREY, 6802 PARAGON PLACE, SUITE 350 | RICHMOND | VA | 23230 | |
| CSIM MILL CREEK OWNER LLC | C/O CENTERSQUARE INVESTMENT MANAGEMENT LLC, 630 WEST GERMANTOWN PIKE, SUITE 300 | PLYMOUTH MEETING | PA | 19462 | |
| CSIM MILL CREEK OWNER LLC | 630 W GERMANTOWN PIKE, SUITE 300 | PLYMOUTH MEETING | PA | 19462 | |
| CT CORPORATION | | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| CT CORPORATION SYSTEM | 67 BURNSIDE AVE | EAST HARTFORD | CT | 06108 | |
| CT RETAIL PROPERTIES FINANCE III, LLC | 500 N BROADWAY, STE 201 | JERICHO | NY | 11753 | |
| CT RETAIL PROPERTIES FINANCE III, LLC | 2429 PARK AVENUE | TUSTIN | CA | 92782 | |
| CT RETAIL PROPERTIES FINANCE III, LLC | 500 NORTH BROADWAY, SUITE 201, P.O. BOX 9010 | JERICHO | NY | 11753 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CULTIVATE HOSPITALITY, LLC | 20835 NE 26TH PL | SAMMAMISH | WA | 98074 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CUSTOM COLORS BY RAND | 3446 E COCONINO WAY | GILBERT | AZ | 85298 | |
| CVS CLINIC, PLLC | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| CVS HEALTH STRATEGIC PORTFOLIO, LLC | ATTN: VIJAY PATEL, ONE CVS DRIVE | WOONSOCKET | RI | 02895 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| CYNTOX LLC | PO BOX 930 | JACKSON | NJ | 08527 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DANGER MOUSE LLC | 6058 E BRIARWOOD CIRCLE | CENTENNIAL | CO | 80012 | |
| DANGER MOUSE LLC | 6058 E BRIARWOOD CIRCLE | CENTENNIAL | CO | 80112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DANZAS CORPORATION | 1801 NW 82ND AVENUE | DORAL | FL | 33126 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DATA SHEET SOLUTIONS LLC | 1950 W CORPORATE WAY PMBNO.41697 | ANAHEIM | CA | 92801 | |
| DATAMOTION, INC. | 67 E PARK PL, SUITE 301 | MORRISTOWN | NJ | 07960 | |
| DATASITE LLC | 733 S MARQUETTE AVE, SUITE 600 | MINNEAPOLIS | MN | 55402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DC DEPT OF EMPLOYMENT SERVICES | 4058 MINNESOTA AVE NE | WASHINGTON | DC | 20019 | |
| DC DEPT OF ENERGY AND ENVIRONMENT | 1200 FIRST ST, NE | WASHINGTON | DC | 20002 | |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION, 899 N CAPITOL ST, NE | WASHINGTON | DC | 20002 | |
| DC OFFICE OF TAX AND REVENUE | 1101 4TH STREET, SW, SUITE 270 WEST | WASHINGTON | DC | 20024 | |
| DCVC CH 2023, LLC | ATTN: ZACHERY BOGUE, 270 UNIVERSITY AVENUE | PALO ALTO | CA | 94301 | |
| DCVC V, L.P. | ATTN: ZACHERY BOGUE, 270 UNIVERSITY AVENUE | PALO ALTO | CA | 94301 | |
| DCVC V, L.P. | 270 UNIVERSITY AVE | PALO ALTO | CA | 94301 | |
| DCVC V, L.P. | ATTN: ZACHARY BOGUE, 270 UNIVERSITY AVE | PALO ALTO | CA | 94301 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC | 1111 OLD EAGLE SCHOOL RD | WAYNE | PA | 19087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEBORAH HEART AND LUNG CENTER | 212 TRENTON RD | BROWNS MILLS | NJ | 08015 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DELAWARE DEPARTMENT OF STATE, DIVISION OF CORPORATIONS | JOHN G. TOWNSEND BLDG., 401 FEDERAL STREET, SUITE 4 | DOVER | DE | 19901 | |
| DELAWARE DEPARTMENT OF STATE, DIVISION OF CORPORATIONS | PO BOX 898 | DOVER | DE | 19903 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DELEGATED SOLUTIONS, LLC | 201 MAGNOLIA CT | STERLING | VA | 20164 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DELTA DENTAL OF CALIFORNIA | 560 MISSION STREET SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DEPARTMENT OF STATE TREASURER | COMMONWEALTH OF MASSACHUSETTS, UNCLAIMED PROPERTY DIVISION, 1 ASHBURTON PLACE, 12TH FL | BOSTON | MA | 02108-1608 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | OGDEN | UT | 84201-0102 | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICES | INTERNAL REVENUE SERVICE CENTER | OGDEN | UT | 84201-0012 | |
| DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICES | 600 ARCH STREET, SUITE 3600A | PHILADELPHIA | PA | 19106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DESERT FIRE EXTINGUISHER CO INC | 558 E. INDUSTRIAL PLACE | PALM SPRINGS | CA | 92264 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIGITAL WEST | 785 OAK GROVE RD, #M | CONCORD | CA | 94518 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DIRECT HEALTHCARE SERVICES, INC. | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| DIRECT HEALTHCARE SERVICES, INC. 401(K) PLAN | 769 SPRUCE STREET | BERKELEY | CA | 94704 | |
| DIRECTIONAL AD-VANTAGE HOLDINGS LLC | 4800 N FEDERAL HWY, SUITE 200-A | BOCA RATON | FL | 33431 | |
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW, STE 270 | WASHINGTON | DC | 20024 | |
| DISTRICT OF COLUMBIA | DEPT OF EMPLOYMENT SERVICES, 4058 MINNESOTA AVE NE | WASHINGTON | DC | 20019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DME SERVICE SOLUTIONS LLC | 402 WEST BROADWAY, SUITE 400 | SAN DIEGO | CA | 92101 | |
| DME SERVICE SOLUTIONS LLC | ATTN: RICHARD LEE, 402 WEST BROADWAY, SUITE 400 | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOCUMENT SOLUTIONS LLC | 151 SUMNER AVE | KENILWORTH | NJ | 07033 | |
| DOCUSIGN INC. | P.O. BOX 735445 | DALLAS | TX | 75373-5445 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOLAN CARE, LLC | 340 S AVENUE 17 SUITE B, B | LOS ANGELES | CA | 90031 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DONAHUE SCHRIBER REALTY GROUP, L.P. | 200 E. BAKER STREET, SUITE 100 | COSTA MESA | CA | 92626 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DONNELLEY FINANCIAL, LLC | 35 W WACKER DRIVE | CHICAGO | IL | 60601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DOUG DON DAD AND DAUGHTER WINDOW CLEANING LLC | P.O. BOX 516 | BENSALEM | PA | 19020 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DRATA INC | 4660 LA JOLLA VILLAGE DRIVE, SUITE 100 | SAN DIEGO | CA | 92122 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUANE MORRIS LLP | 30 SOUTH 17TH STREET | PHILADELPHIA | PA | 19103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUBLIN STATION, LLC | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| DUBLIN STATION, LLC | ATTN: ROBERT F. MYERS, 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DUMMIT, BUCHHOLZ & TRAPP | 101 W. BROADWAY 92101, STE. 1400 | SAN DIEGO | CA | 92101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| DYNAFIRE, LLC | 109 CONCORD DRIVE, SUITE B | CASSELBERRY | FL | 32707 | |
| E4H-ENVIRONMENTS FOR HEALTH, LLC | 185 TALCOTT ROAD | WILLISTON | VT | 05495 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EAST BAY MUNICIPAL UTILITY DISTRICT | 375 11TH STREET | OAKLAND | CA | 94607 | |
| EAST BAY RANCH LLC | 935 MORAGA ROAD, SUITE 200 | LAFAYETTE | CA | 94549 | |
| EAST BAY RANCH, LLC | 101 CALIFORNIA STREET, SUITE 175 | SAN FRANCISCO | CA | 94111 | |
| EAST BAY RESTAURANT SUPPLY INC | 49 4TH STREET | OAKLAND | CA | 94607 | |
| EASTLAKE COMMERCIAL 2007 LLC | 1990 S BUNDY DR, SUITE 500 | LOS ANGELES | CA | 90025 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| EASTON GATEWAY, LLC C/O STEINER REAL ESTATE SERVICES, LLC | 4016 TOWNSFAIR WAY, SUITE 201 | COLUMBUS | OH | 43219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ECLINICALWORKS, LLC | 2 TECHNOLOGY DRIVE | WESTBOROUGH | MA | 01581 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EDGMONT TOWNSHIP | 1000 GRADYVILLE ROAD | NEWTOWN SQUARE | PA | 19073 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EISENHOWER PTO INC | 360 STELTON ROAD | PISCATAWAY | NJ | 08854 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EL PASEO PROPERTY OWNER LLC | 965 PAGE MILL RD | PALO ALTO | CA | 94304 | |
| EL PASEO PROPERTY OWNER, LLC | 2600 EL CAMINO REAL, SUITE 410 | PALO ALTO | CA | 94306 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELEVEN PRIME LLC | 3130 ALPINE RD, STE 288 #102 | PORTOLA VALLEY | CA | 94028 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELIF INC. | 344 14TH ST | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | 10345 W. OLYMPIC BLVD. | LOS ANGELES | CA | 90064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ENCORE HOLDINGS LLC | 70 BACON ST | PAWTUCKET | RI | 02860 | |
| ENGINEERING SYSTEMS TECHNOLOGY | 2400 WEST 84TH STREET #9, UNIT 9 | HIALEAH | FL | 33016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EPILEPSY FOUNDATION OF COLORADO | 6025 S. QUEBEC ST, SUITE 150 | CENTENNIAL | CO | 80111 | |
| EQUIFAX WORKFORCE SOLUTIONS LLC (F/K/A TALX CORPORATION) | 4076 PAYSPHERE CIR | CHICAGO | IL | 60674-4076 | |
| EQUITY ONE (NORTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202 | |
| EQUITY ONE (NORTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION, 28 CHURCH LANE, 2ND FLOOR | WESTPORT | CT | 06880 | |
| EQUITY ONE (NORTHEAST PORTFOLIO) LLC | P.O. BOX 844235 | BOSTON | MA | 02284 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ERESEARCHTECHNOLOGY GMBH | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ERI ECONOMIC RESEARCH INSTITUTE, INC. | P.O. BOX 3524 | SEATTLE | WA | 98124-3524 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ERNST AND YOUNG U.S. LLP | 200 PLAZA DRIVE STE 2222 | SECAUCUS | NJ | 07094 | |
| ERNST AND YOUNG U.S. LLP | ATTN: VISHAL GUPTA, 155 NORTH WACKER DRIVE | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ESCREEN, INC | P.O. BOX 734764 | DALLAS | TX | 75373-4764 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ESPY'S ELECTRICAL SERVICES INC | 7230 VICTORIA AVE | HIGHLAND | CA | 92346 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| ESSEX COUNTY COMMISSIONERS OFFICE | 36 FEDERAL ST., SUITE 210 | SALEM | MA | 01970 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EVERGY | 100 N BROADWAY STREET, SUITE 800 | WICHITA | KS | 67201 | |
| EVERSOURCE | 247 STATION DRIVE | WESTWOOD | MA | 02090 | |
| EVESHAM TOWNSHIP FIRE DISTRICT #1 | PO BOX 276 | MARLTON | NJ | 08053 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| EXPERITY TELERADIOLOGY SPECIALISTS, LLC | 4813 E PICCADILLY RD | PHOENIX | AZ | 85018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FAIM INVESTMENTS, LLC (ALLEN MOONEY & BARNES BROKERAGE SERVICES) | PO BOX 1307 | THOMASVIILLE | GA | 31799 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FCC ENVIRONMENTAL SERVICES FL | 460 WILDWOOD FOREST DR, SUITE 100 | SPRING | TX | 77380 | |
| FEARLESS CAPITAL MANAGEMENT, LLC | 777 BRICKELL AVE, #500-95390 | MIAMI | FL | 33131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FEDERAL REALTY | 50 EAST WYNNEWOOD RD, SUITE 200 | WYNNEWOOD | PA | 19096 | |
| FEDERAL REALTY OP LP | PO BOX 8500, LOCKBOX #9320 | PHILADELPHIA | PA | 19178-9320 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FELTON INSTITUTE | C/O LEHO PROPERTIES, 401 GRAND AVE., SUITE 360 | OAKLAND | CA | 94610 | |
| FELTON INSTITUTE | 1005 ATLANTIC AVE | ALAMEDA | CA | 94501 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FF PROPERTIES LP | 120 N ROBERTSON BLVD, 3RD FLOOR | LOS ANGELES | CA | 90048 | |
| FF PROPERTIES, L.P. | C/O ROBERTSON PROPERTIES GROUP, 120 N ROBERTSON BLVD., FLOOR 3 | LOS ANGELES | CA | 90048 | |
| FF PROPERTIES, L.P. | C/O ROBERTSON PROPERTIES GROUP, 120 N ROBERTSON BLVD. | LOS ANGELES | CA | 90048 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIGMA, INC. | 760 MARKET STREET, FLOOR 10 | SAN FRANCISCO | CA | 94102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FIREMAN'S FUND INDEMNITY CORPORATION | 225 W. WASHINGTON ST, SUITE 1800 | CHICAGO | IL | 60606 | |
| FIREPOWER INC. | 10220 N. NEVADA ST., #80 | SPOKANE | WA | 99218 | |
| FIRST DATABANK, INC. | PO BOX 281832 | ATLANTA | GA | 30384-1832 | |
| FIRST INSURANCE FUNDING | 450 SKOKIE BLVD, SUITE 1000 | NORTHBROOK | IL | 60062 | |
| FIRST WASHINGTON REALTY | 200 E. BAKER STREET, SUITE 100 | COSTA MESA | CA | 92626 | |
| FIRST-CITIZENS BANK & TRUST COMPANY | 3003 TASMAN DRIVE, MAIL SORT HF210 | SANTA CLARA | CA | 95054 | |
| FIRST-CITIZENS BANK & TRUST COMPANY | 3003 TASMAN DRIVE, 2ND FLOOR, MAIL SORT HF210 | SANTA CLARA | CA | 95054 | |
| FIRST-CITIZENS BANK & TRUST COMPANY | 75 N. FAIR OAKS AVENUE (CLAS PAS-04-02) | PASADENA | CA | 91103 | |
| FIRSTENERGY CORP. | 341 WHITE POND DRIVE | AKRON | OH | 44320 | |
| FIRSTLAYERAI, INC. | 2261 MARKET ST NO.4084 | SAN FRANCISCO | CA | 94114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FIVETRAN INC | 1221 BROADWAY, 24TH FLOOR | OAKLAND | CA | 94612-2713 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLEXPRINT INTERMEDIATE LLC (CENTURY BUSINESS SERVICES) | FILE 2317, 1801 W OLYMPIC BLVD | PASADENA | CA | 91199-2317 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FLORIDA DEPARTMENT OF HEALTH | 4052 BALD CYPRESS WAY | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | 1415 W US HIGHWAY 90 STE 115 | LAKE CITY | FL | 32055 | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0110 | |
| FLORIDA DEPT OF ENVIRONMENTAL PROTECTION | 3900 COMMONWEALTH BLVD | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF HEALTH | 4052 BALD CYPRESS WAY, BIN #A00 | TALLAHASSEE | FL | 32399-1701 | |
| FLORIDA DEPT OF LABOR | DEPT OF ECONOMIC OPPORTUNITY, 107 EAST MADISON ST, CALDWELL BUILDING | TALLAHASSEE | FL | 32399-4120 | |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA MEDICAID AGENCY | 2727 MAHAN DR | TALLAHASSEE | FL | 32308-5407 | |

## Carbon Health Technologies, Inc., et al.
### Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| FLORIDA POWER & LIGHT | 700 UNIVERSE BLVD. | JUNO BEACH | FL | 33408 | |
| FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD | NORTH PALM BEACH | FL | 33408 | |
| FLORIDA STATE TREASURY | UNCLAIMED PROPERTY DIVISION, 200 E GAINES ST | TALLAHASSEE | FL | 32399-0358 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FMC INSURANCE AND BROKERAGE SERVICES LTD | AKARSU APT. NO:25 D:3, KAVAKLIDERE MAH. JOHN F. KENNEDY CADDESI, ÇANKAYA | ANKARA | | 6680 | TURKEY |
| FMG PRINT SOLUTIONS LLC | PO BOX 136926 | FORT WORTH | TX | 76106 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | MILWAUKEE | FL | 53202 | |
| FOLEY & LARDNER LLP | ATTN: THOMAS B. FERRANTE, 100 NORTH TAMPA ST, SUITE 2700 | TAMPA | FL | 33602-5810 | |
| FOLSOM CHAMBER OF COMMERCE | 200 WOOL STREET | FOLSOM | CA | 95630 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORMA (TWIC INC) | 47000 WARM SPRINGS BLVD., STE 1-170 | FREMONT | CA | 94539 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FORT COLLINS AREA CHAMBER OF COMMERCE | 225 S. MELDRUM ST. | FORT COLLINS | CO | 80521 | |
| FORTEGRA SPECIALTY INSURANCE COMPANY | 10751 DEERWOOD PARK BLVD, SUITE 200 | JACKSONVILLE | FL | 32256 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FOUNDATION BUILDING MATERIALS | PO BOX 740862 | LOS ANGLES | CA | 90074 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRAGNER SEIFERT PACE & WINOGRAD, LLP | 10990 WILSHIRE BLVD., SUITE 1000 | LOS ANGELES | CA | 90024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRANKLIN TOWNSHIP | DEPT OF WATER UTILITY, 475 DEMOTT LANE | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP WATER | 40 CHURCHILL AVE | SOMERSET | NJ | 08873 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRAZER 311 HOLDINGS LIMITED PARTNERSHIP | C/O FRAZER CAPITAL & CO., 19 CRESTWOOD ROAD | NORTH READING | MA | 01864 | |
| FRAZER 311 HOLDINGS LP | 19 CRESTWOOD ROAD | NORTH READING | MA | 01864 | |
| FRAZER 80 HOLDINGS LIMITED PARTNERSHIP | 19 CRESTWOOD ROAD | NORTH READING | MA | 01864 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRESH MEDICAL INC | 5239 VISTA DEL AMIGO | YORBA LINDA | CA | 92886 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE LLC | 909 ROSE AVENUE, SUITE 200 | NORTH BETHESDA | MD | 20852 | |
| FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, LLC | C/O FEDERAL REALTY OP, LP, 909 ROSE AVENUE, SUITE #200 | NORTH BETHESDA | MD | 20852 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FRONTIER COMMUNICATION CORPORATION | 3250 QUENTIN STREET, UNIT 120 | AURORA | CO | 80011 | |
| FRONTIER COMMUNICATIONS CORPORATION | 5050 KINGSLEY DRIVE | CINCINNATI | OH | 45227-1115 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FUND I, A SERIES OF RAN MAKAVY ANGEL INVESTMENTS, LP | PO BOX 3217 | SEATTLE | WA | 98114 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| FUTURE SOLUTION INVESTMENTS LLC | ATTN: MICHAEL F. SOLOMAN, 970 W. BROADWAY, SUITE E #464 | JACKSON | WY | 83001 | |
| FUTURE SOLUTION INVESTMENTS LLC | C/O: KTBS LAW LLP, ATTN: NIR MAOZ, TANNER FREI, ROBERT SMITH, 1901 CENTURY PARK EAST, 26TH FLOOR | LOS ANGELES | CA | 90067 | |
| FUTURE SOLUTIONS INVESTMENTS LLC, AS AGENT | 970 W. BROADWAY, SUITE E #464 | JACKSON | WY | 94087 | |
| FUTURE SOLUTIONS INVESTMENTS LLC, AS AGENT | 970 W. BROADWAY, SUITE E #464 | JACKSON | WY | 83001 | |
| FW PA-NEWTOWN SQUARE, LLC | C/O REGENCY CENTERS CORPORATION, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| FW PA-NEWTOWN SQUARE, LLC | C/O REGENCY CENTERS CORPORATION, 100 MATSONFORD ROAD, FOUR RADNOR CORPORATE CENTER, SUITE 510 | RADNOR | PA | 19087 | |
| FW PA-NEWTOWN SQUARE, LLC | C/O PETRIKIN, WELLMAN, DAMICO, BROWN & PETROSA, ATTN: DENNIS M. DUNN, THE WILLIAM PENN BUILDING, 109 CHESLEA DRIVE | MEDIA | PA | 19063 | |
| FWL GRAND LLC | 5821 PINEWOOD ROAD | OAKLAND | CA | 94611 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GABES SPOTLESS CLEANING SERVICES, INC | 3719 E. DOVER STRAVENUE | TUCSON | AZ | 85706 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GAUCHER & ASSOCIATES, INC. | 2060 BALDWIN COURT | SEASIDE | CA | 93955 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GBSC, LLC | 39 EDGEWOOD ROAD | BEDMINSTER | NJ | 07921 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GEORGIA DEPARTMENT OF HEALTH | 200 PIEDMONT AVENUE, SE | ATLANTA | GA | 30334 | |
| GEORGIA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY PROGRAM, 4125 WELCOME ALL RD STE 701 | ATLANTA | GA | 30349-1824 | |
| GEORGIA DEPARTMENT OF REVENUE | 2595 CENTURY PARKWAY NE | ATLANTA | GA | 30345-3173 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105499 | ATLANTA | GA | 30348 | |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG, INTERNATIONAL BLVD NE | ATLANTA | GA | 30303 | |
| GEORGIA DEPT OF LABOR | 148 ANDREW YOUNG INT'L BLVD, NE | ATLANTA | GA | 30303-1751 | |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD, BLDG 900, STE A | POOLER | GA | 31322 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E., STE 12000 | ATLANTA | GA | 30345-3205 | |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD, BUILDING 900, SUITE A | POOLER | GA | 31322 | |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN STREET, SUITE 150 | CARTERSVILLE | GA | 30120 | |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE | GAINESVILLE | GA | 30501-3728 | |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE, BUILDING G-1 | EVANS | GA | 30809 | |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | 2 MARTIN LUTHER KING JR DRIVE, STE 1456 | ATLANTA | GA | 30334-9000 | |
| GEORGIA MEDICAID AGENCY | 2 MARTIN LUTHER KING JR. DRIVE SE, EAST TOWER | ATLANTA | GA | 30334 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GERRITY GROUP, LLC | ATTN: KEVIN GERRITY, 973 LOMAS SANTA FE DR | SOLANA BEACH | CA | 92075 | |
| GERYIT OY | ALAKIVENTIE 9 E 36 | HELSINKI | | 920 | FINLAND |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GIRLS ON THE RUN | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GITHUB, INC. | 88 COLIN P. KELLY JR. ST | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GLASSBERG, POLLAK & ASSOCIATES | 1000 4TH STREET, SUITE 570 | SAN RAFAEL | CA | 94901 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GLENN THORNTON PLUMBING, INC | 4281 DYMIC WAY | SACRAMENTO | CA | 95838 | |
| GLOBAL GROWTH HOLDINGS, INC (DRUMMOND GROUP LLC) | 3622 LYCKAN PARKWAY, SUITE 3003 | DURHAM | NC | 27707 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GO PACK FOUNDATION | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOLD COAST LINEN SERVICE (ALLIANCE REAL PROPERTY HOLDING COMPANY, LLC) | 1811 N DIXIE HWY | WEST PALM BEACH | FL | 33407 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| GOOGLE LLC | ATTN: SUNDAR PICHAI, 1600 AMPHITHEATRE PARKWAY | MOUNTAIN VIEW | CA | 94043 | |
| GORDON REES SCULLY MANSUKHANI, LLP | 1111 BROADWAY STE 1700 | OAKLAND | CA | 94607 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE, PO BOX 96148 | WASHINGTON | DC | 20090-6148 | |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF THE CHIEF FINANCE OFFICER | OFFICE OF TAX AND REVENUE, 1101 4TH STREET, SW | WASHINGTON | DC | 20024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRAND PLAZA MANAGEMENT LLC | C/O NEWMARK MERRILL COMPANIES, INC, 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| GRAND PLAZA MANAGEMENT, LLC | 18300 VON KARMAN AVENUE, SUITE 880 | IRVINE | CA | 92612 | |
| GRAND PLAZA MANAGEMENT, LLC | 24025 PARK SORRENTO, SUITE 300 | CALABASAS | CA | 91302 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRANITE TELECOMMUNICATIONS LLC | 1 HERITAGE DRIVE | QUINCY | MA | 02171 | |
| GRANITE TELECOMMUNICATIONS LLC | PO BOX 841304 | BOSTON | MA | 02284 | |
| GRASSHOPPER | 333 SUMMER ST, FLOOR 5 | BOSTON | MA | 02210 | |
| GRAVES ACUPUNCTURE A PROFESSIONAL COPERATION | 15 VALPARAISO ST, #309 | SAN FRANCISCO | CA | 94133 | |
| GRAY WC | 421 E CERRITOS AVE | ANAHEIM | CA | 92805 | |
| GREATER AUSTIN CHAMBER OF COMMERCE | 535 EAST 5TH ST | AUSTIN | TX | 78701 | |
| GREEN WASTE | P.O. BOX 94258 | LAS VEGAS | NV | 89193 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GREENBAUM, ROWE, SMITH & DAVIS LLP | 99 WOOD AVENUE SOUTH | ISELIN | NJ | 08830 | |
| GREENBERG TRAURIG, LLP | 8400 NW 36TH STREET, SUITE 400 | DORAL | FL | 33166 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRI CYPRESS II, LLC | C/O FIRST WASHINGTON REALTY, 100 BAYVIEW CIRCLE, SUITE 6500 | NEWPORT BEACH | CA | 92660 | |
| GRI CYPRESS II, LLC | C/O FIRST WASHINGTON REALTY, 7200 WISCONSIN AVENUE, SUITE 600 | BETHESDA | MD | 20814 | |
| GRI VILLAGE CENTER LLC | PO BOX 664001 | DALLAS | TX | 75266-4001 | |
| GRI VILLAGE CENTER, LLC | C/O FIRST WASHINGTON REALTY, INC., 100 BAYVIEW CIRCLE, SUITE 6500 | NEWPORT BEACH | CA | 92660 | |
| GRI VILLAGE CENTER, LLC | C/O FIRST WASHINGTON REALTY, INC., 7200 WISCONSIN AVENUE, SUITE 600 | BETHESDA | MD | 20814 | |
| GRI VILLAGE CENTER, LLC | C/O FIRST WASHINGTON REALTY, INC., 200 EAST BAKER STREET, SUITE 100 | COSTA MESA | CA | 92626 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| GRI-REGENCY, LLC | PO BOX 31001-1054 | PASADENA | CA | 91110-1054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAAGEN REDONDO, LLC | 12302 EXPOSITION BOULEVARD | LOS ANGELES | CA | 90064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAIGS SERVICE CORP | 211A ROUTE 22 EAST | GREEN BROOK | NJ | 08812 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAMILTON PLAZA INVESTORS LLC | 455 MARKET STREET, SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| HAMILTON PLAZA INVESTORS LLC | 10 STATE HOUSE SQUARE, FLOOR 15 | HARTFORD | CT | 06103-3604 | |
| HAMILTON PLAZA INVESTORS LLC | C/O UBS REALTY INVESTOR LLC, 455 MARKET STREET, SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| HAMILTON PLAZA INVESTORS, LLC | 10121 MILLER AVENUE, SUITE 200 | CUPERTINO | CA | 95014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARBOR MESA LLC | C/O COMMERCE REALTY, 149 PALOS VERDES BOULEVARD, SUITE E | REDONDO BEACH | CA | 90277 | |
| HARBOR MESA LLC | 149 PALOS VERDES BOULEVARD, SUITE E | REDONDO BEACH | CA | 90277 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HARTFORD ACCIDENT AND INDEMNITY COMPANY | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| HARTFORD CASUALTY INSURANCE COMPANY | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HATFIELD TOWNSHIP | 1950 SCHOOL ROAD | HATFIELD | PA | 19440 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAWAII DEPARTMENT OF HEALTH | 1177 ALAKEA STREET, #402 | HONOLULU | HI | 96813 | |
| HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET | HONOLULU | HI | 96813-5094 | |
| HAWAII DEPARTMENT OF TAXATION | P.O. BOX 259 | HONOLULU | HI | 96809-0259 | |
| HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS | 830 PUNCHBOWL ST #321 | HONOLULU | HI | 96813 | |
| HAWAII DEPT OF LAND & NATURAL RESOURCES | KALANIMOKU BLDG, 1151 PUNCHBOWL ST | HONOLULU | HI | 96813 | |
| HAWAII DEPT OF TAXATION | PO BOX 259 | HONOLULU | HI | 96809-0259 | |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET #208 | WAILUKU | HI | 96793-2198 | |
| HAWAII DEPT OF TAXATION | P.O. BOX 275 | KAUNAKAKAI | HI | 96748 | |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET #101 | HILO | HI | 96720-4245 | |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET #105 | LIHUE | HI | 96766-1889 | |
| HAWAII MEDICAID AGENCY | 1350 S. KING STREET, SUITE 200 | HONOLULU | HI | 96814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAWTHORNE OP LLC | 4705 CENTRAL STREET | KANSAS CITY | MO | 64112 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HAYS COUNTY TAX ASSESSOR-TAX COLLECTOR | 712 S STAGECOACH TRAIL, STE 1120 | SAN MARCOS | TX | 78666 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HCPRO, LLC | PO BOX 735866 | CHICAGO | IL | 60673 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEALTH RESOURCES AND SERVICES ADMINISTRATION | 5600 FISHERS LANE | ROCKVILLE | MD | 20857 | |
| HEALTHSTREAM INC | 500 11TH AVE NORTH | NASHVILLE | TN | 37203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HEDRICK FIRE PROTECTION | 13309 CENTRAL AVE | CHINO | CA | 91710 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HELPING HANDS MEDICAL SUPPLIES | 2955 E. HILLCREST DR NO.106 | THOUSAND OAKS | CA | 91362 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HENRY SCHEIN, INC. | PO BOX 7156 | PASADENA | CA | 91109-7156 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HERCULES CAPITAL, INC. | ATTN: CHIEF LEGAL OFFICER, MICHAEL DURTA, AND STEVE KUO, 1 NORTH B STREET, SUITE 2000 | SAN MATEO | CA | 94401 | |
| HERGUNER BILGEN OZEKE AVUKATLIK ORTAKLIGI | LEVENT | ISTANBUL | | 34394 | TURKEY |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HF ACQUISITION CO LLC, DBA HEALTHFIRST | 22314 70TH AVE W UNIT | MOUNTLAKE TERRACE | WA | 98043-2190 | |
| HIALEAH UTILITIES | 501 PRESIDENT DONALD J. TRUMP AVENUE | HIALEAH | FL | 33010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HILCO REAL ESTATE, LLC | 5 REVERE DRIVE, SUITE 410 | NORTHBROOK | IL | 60062 | |
| HILCO REAL ESTATE, LLC | ATTN: ERIC KAUP, 5 REVERE DRIVE, SUITE 410 | NORTHBROOK | IL | 60062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HINDOYAN MEDICAL INC | 1016 CALLE CONTENTO | GLENDALE | CA | 91208 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HINSHAW MARSH STILL & KANTER LLP | 12901 SARATOGA AVE. | SARATOGA | CA | 95070 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HKB CAPITAL, LLC | 2300 NORTH FIELD ST, SUITE 2200 | DALLAS | TX | 75201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOLLAND & KNIGHT LLP | 515 EAST LAS OLAS BOULEVARD, SUITE 1200 | FORT LAUDERDALE | FL | 33301 | |
| HOLLAND & KNIGHT LLP | 200 CRESCENT COURT, SUITE 1600 | DALLAS | TX | 75201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOMEJAB INC | 923 HADDONFIELD RD SUITE 300 | CHERRY HILL | NJ | 08002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HORIZON BCBS NJ | P.O. BOX 30114 | SALT LAKE CITY | UT | 84130-0114 | |
| HORIZON RETAIL CONSTRUCTION INC | 9999 E EXPLORATION CT | STURTEVANT | WI | 53177 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOURANI GLOBAL PLLC | ATTN: HAYEL HOURANI, 745 5TH AVENUE, 5TH FLR | NEW YORK | NY | 10151 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOWELL FRIENDSHIP REAL ESTATE COMPANY | 820 MORRIS TURNPIKE | SHORT HILLS | NJ | 07078 | |
| HOWELL PBA LOCAL 228 | PO BOX 94 | HOWELL | NJ | 07731 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HOWELL-FRIENDSHIP REAL ESTATE CO. | 820 MORRIS TURNPIKE, SUITE 301 | SHORT HILLS | NJ | 07078 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HSC HOLDINGS, LLC | SIXTY 31 ST AVENUE | SAN MATEO | CA | 94403-3404 | |
| HSC PROPERTY OWNER | C/O HILLSDALE MANAGEMENT OFFICE, 358 HILLSDALE SHOPPING CENTER | SAN MATEO | CA | 94403 | |
| HSC PROPERTY OWNER LLC | PO BOX 848727 | LOS ANGELES | CA | 90084-8727 | |
| HSC PROPERTY OWNER LLC | 1819 WAZEE STREET | DENVER | CO | 80202 | |
| HSRE-MPCCA BERKELEY MOB, LLC | 2121 N. CALIFORNIA BLVD., SUITE 290 | WALNUT CREEK | CA | 94596 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| HSRE-MPCCA BERKELEY MOB, LLC | 444 W LAKE ST, SUITE 2100 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUE & CRY INC | 1751 BRUCE STREET | ANDERSON | CA | 96007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUMANITY.COM, LLC (TCP) | 1 TIME CLOCK DRIVE | SAN ANGELO | TX | 76904-5917 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUNTER PROPERTIES | 10121 MILLER AVENUE, SUITE 200 | CUPERTINO | CA | 95014 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HUSCH BLACKWELL LLP | P.O. BOX 790379 | SAINT LOUIS | MO | 63179 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| HYBRIDGE INC. | 1100 INDUSTRIAL RD., STE. 3 | SAN CARLOS | CA | 94070 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| I35 KYLE CROSSING LOT 15, LTD., I35 KYLE CROSSING LOT 16, LTD., I35 KYLE CROSSING LOT 17, LTD. | 500 WEST 5TH STREET, SUITE 700 | AUSTIN | TX | 78701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ICA SCHWAAB VENTURE, LLC | 100 S. WACKER DRIVE, 9TH FLOOR | CHICAGO | IL | 60606 | |
| IDAHO DEPARTMENT OF HEALTH | 450 W STATE ST FL 10 | BOISE | ID | 83702-6056 | |
| IDAHO DEPT OF ENVIRONMENTAL QUALITY | 1410 N HILTON ST | BOISE | ID | 83706 | |
| IDAHO DEPT OF LABOR | 317 W. MAIN ST | BOISE | ID | 83735 | |
| IDAHO DEPT OF WATER RESOURCES | PO BOX 83720 | BOISE | ID | 83720-0098 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| IDAHO DEPT OF WATER RESOURCES | IDAHO WATER CENTER, 322 E FRONT ST, STE 648 | BOISE | ID | 83702-7371 | |
| IDAHO MEDICAID AGENCY | 670 EAST RIVERPARK LANE SUITE 170 | BOISE | ID | 83706 | |
| IDAHO STATE TAX COMMISSION | 11321 W CHINDEN BLVD | BOISE | ID | 83714-1021 | |
| IDAHO STATE TAX COMMISSION | 1111 N 8TH AVE | POCATELLO | ID | 83201-5789 | |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE | TWIN FALLS | ID | 83301-3320 | |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD, STE 100 | COEUR D'ALENE | ID | 83814-2371 | |
| IDAHO STATE TAX COMMISSION | 1118 "F" ST | LEWISTON | ID | 83501 | |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE, STE 16 | IDAHO FALLS | ID | 83402 | |
| IDAHO STATE TAX COMMISSION | 11321 W. CHINDEN BLVD | BOISE | ID | 83714 | |
| IDAHO STATE TAX COMMISSION | PO BOX 83784 | BOISE | ID | 83707-3784 | |
| IDAHO STATE TAX COMMISSION | PO BOX 36 | BOISE | ID | 83722-0410 | |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO BOX 83720 | BOISE | ID | 83720-9101 | |
| IDAHO STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 304 N 8TH ST STE 208 | BOISE | ID | 83702 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IKF SECURITY, INC (CRIME ALTERT SECURITY) | 3265 RAMOS CIRCLE | SACRAMENTO | CA | 95827 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY | 33 S STATE ST, 10TH FLOOR | CHICAGO | IL | 60603 | |
| ILLINOIS DEPARTMENT OF REVENUE | WILLARD ICE BUILDING, 101 WEST JEFFERSON STREET | SPRINGFIELD | IL | 62704 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19048 | SPRINGFIELD | IL | 62794-9048 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IMAGE 360 /M&N VENTURES, LLC. D/B/A - SHREWSBURY | 1 SHEILA DRIVE | TINTON FALLS | NJ | 07724 | |
| IMI ACQUISITIONS LTD. | PO BOX 662 | FREEHOLD | NJ | 07728 | |
| IMPERIAL IRRIGATION DISTRICT | 333 E. BARIONI BLVD. | IMPERIAL | CA | 92251 | |
| IMPILO, INC. | 1516 N 5TH ST, UNIT 312 | PHILADELPHIA | PA | 19122-3678 | |
| IMPRESSIT SOLUTIONS LLC | 51B KHOLODNOYARSKA | LVIV | | 79053 | UKRAINE |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IN HOME CPR | 1061 15TH AVENUE | REDWOOD CITY | CA | 94063 | |
| INDEED, INC. | P.O. BOX 660367 | DALLAS | TX | 75266-0367 | |
| INDIANA AMERICAN WATER | 1 WATER ST | CAMDEN | NJ | 08102 | |
| INDIANA DEPARTMENT OF HEALTH | 2 NORTH MERIDIAN STREET | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF LABOR | 402 W. WASHINGTON ST, ROOM W195 | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | 100 NORTH SENATE AVENUE | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7231 | INDIANAPOLIS | IN | 46207-7231 | |
| INDIAN DEPT OF ENVIRONMENTAL MGMT | INDIANA GOVERNMENT CENTER NORTH, 100 N SENATE AVE | INDIANAPOLIS | IN | 46204-2251 | |
| INDIANA DEPT OF NATURAL RESOURCES | 402 W WASHINGTON ST | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF REVENUE | 1531 S CURREY PIKE, STE 400 | BLOOMINGTON | IN | 47403 | |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E | CLARKSVILLE | IN | 47129 | |
| INDIANA DEPT OF REVENUE | 4475 RAY BOLL BLVD | COLUMBUS | IN | 47203 | |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD, STE 202, GOODWILL BLDG | EVANSVILLE | IN | 47715 | |
| INDIANA DEPT OF REVENUE | 7230 ENGLE RD., STE. 314 | FT WAYNE | IN | 46804 | |
| INDIANA DEPT OF REVENUE | 124 W SUPERIOR ST | KOKOMO | IN | 46901 | |
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B | LAFAYETTE | IN | 47905 | |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE | MERRILLVILLE | IN | 46410 | |

## Carbon Health Technologies, Inc., et al.
## Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 | MUNCIE | IN | 47304 | |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 | SOUTH BEND | IN | 46601 | |
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL | TERRE HAUTE | IN | 47807 | |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN, RM N105 | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF WORKFORCE DEVELOPMENT | INDIANA GOVERNMENT CTR SOUTH, 10 N SENATE AVE | INDIANAPOLIS | IN | 46204 | |
| INDIANA MEDICAID AGENCY | 402 W. WASHINGTON ST., ROOM W374 | INDIANAPOLIS | IN | 46204 | |
| INDIO WATER AUTHORITY | 100 CIVIC CENTER MALL | INDIO | CA | 92201 | |
| INDUSTRIAL COMMISSION OF ARIZONA | LABOR DEPARTMENT, 800 W. WASHINGTON ST | PHOENIX | AZ | 85007 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| INNOVATIVE OPENINGS INC. | 637 S PIERCE AVE | LOUISVILLE | CO | 80027 | |
| INOFAB SAĞLIK TEKNOLOJİLERİ ANONIM ŞİRKET | ANKARA - ADANA YOLU | ANKARA | | 06450 | TURKEY |
| INTEGRITY FIRE SAFETY SERVICES HOLDINGS LLC | P.O. BOX 748568 | ATLANTA | GA | 30374 | |
| INTELLEGO HEALTH | 382 NE 191ST ST, PMB 59304 | MIAMI | FL | 33179-3899 | |
| INTELLIGENT MEDICAL OBJECTS, INC. | P.O. BOX 3575 | CAROL STREAM | IL | 60132-3575 | |
| INTERACTIVE HEALTH BENEFITS, LLC DBA ACA TRACK, LLC | P.O. BOX 1285 | WALLED LAKE | MI | 48390 | |
| INTERIOR INVESTMENTS LLC | LOCKBOX NUMBER 778208, 8208 SOLUTIONS CENTER | CHICAGO | IL | 60677-8002 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, 1111 CONSTITUTION AVE NW | WASHINGTON | DC | 20224 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION, P.O. BOX 7346 | PHILADELPHIA | PA | 19101-7346 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IOWA DEPARTMENT OF HEALTH | LUCAS BUILDING 321 EAST 12TH STREET | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | HOOVER STATE OFFICE BUILDING, 1305 E. WALNUT ST | DES MOINES | IA | 50319 | |
| IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | DES MOINES | IA | 50306 | |
| IOWA DEPT OF NATURAL RESOURCES | WALLACE STATE OFFICE BLDG, 502 E 9TH ST, 4TH FL | DES MOINES | IA | 50319-0034 | |
| IOWA DEPT OF REVENUE | 1305 E WALNUT ST, 4TH FL | DES MOINES | IA | 50319 | |
| IOWA DIVISION OF LABOR | 150 DES MOINES STREET | DES MOINES | IA | 50309-1836 | |
| IOWA MEDICAID AGENCY | 1305 E WALNUT ST | DES MOINES | IA | 50319 | |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE | DES MOINES | IA | 50309 | |
| IOWA WORKFORCE DEVELOPMENT | UNEMPLOYMENT INSURANCE SERVICES, 1000 E GRAND AVE | DES MOINES | IA | 50319-0209 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IRON BRIDGE INTEGRATION, INC. | 400 PENN CENTER BLVD, SUITE 700 | PITTSBURGH | PA | 15235 | |
| IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVE. | IRVINE | CA | 92619 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| IVY STATION OFFICE LLC | C/O LOWE ENTERPRISES, 11777 SAN VICENTE BOULEVARD, SUITE 900 | LOS ANGELES | CA | 90049 | |
| IVY STATION OFFICE LLC | C/O ROCKWOOD CAPITAL, LLC, 1999 AVENUE OF THE STARS, FLOOR 34 | LOS ANGELES | CA | 90067 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| IVY STATION OFFICE LLC | 11777 SAN VICENTE BOULEVARD,, SUITE 900 | LOS ANGELES | CA | 90049 | |
| J. LEVIN & ASSOCIATES, LTD. | 707 SKOKIE BOULEVARD, SUITE 420 | NORTHBROOK | IL | 60062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| J.P. MORGAN CHASE | ATTN: NAS BELAYADI, 3223 HANOVER ST | PALO ALTO | CA | 94304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JACKSON AND COKER LOCUMTENENS, LLC | P.O. BOX 277638 | ATLANTA | GA | 30384-7638 | |
| JACKSON COUNTY COLLECTOR OF REVENUE | 415 E. 12TH ST., ROOM 121 | KANSAS CITY | MO | 64106 | |
| JACKSON LEWIS P.C. | 1133 WESTCHESTER AVE SUITE S125 | WEST HARRISON | NY | 10604 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAMES CAMPBELL COMPANY LLC | P.O. BOX 742682 | LOS ANGELES | CA | 90074-2682 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAMISON SERVICES, INC. | 3470 WILSHIRE BOULEVARD, SUITE 700 | LOS ANGELES | CA | 90010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAN-PRO ENTERPRISES, LLC | 2520 NORTHWINDS PKWY SUITE 375 | ALPHARETTA | GA | 30009 | |
| JAN-PRO MIDWEST | 6500 W 110TH ST SUITE 104 | OVERLAND PARK | KS | 66211-1590 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JAVELIN VENTURE PARTNERS III SPV II, LLC | 221 MAIN ST, SUITE 1300 | SAN FRANCISCO | CA | 94105 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JAVELIN VENTURE PARTNERS III, L.P. | 221 MAIN ST, SUITE 1300 | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JCC CALIFORNIA PROPERTIES, LLC | 425 CALIFORNIA STREET, SUITE 500 | SAN FRANCISCO | CA | 94104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY, STE 2520 | GOLDEN | CO | 80419 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JETBRAINS AMERICAS INC | 989 E HILLSDALE BLVD., STE 200 | FOSTER CITY | CA | 94404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JOHN MUIR HEALTH | ATTN: MIKE THOMAS, PRESIDENT AND CHIEF EXECUTIVE OFFCIER, 1400 TREAT BOULEVARD | WALNUT CREEK | CA | 94597 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| JOHN MUIR HEALTH | ATTN: TIM MAURICE, INTERIM CHIEF FINANCIAL OFFICER, 1400 TREAT BOULEVARD | WALNUT CREEK | CA | 94597 | |
| JOHN MUIR HEALTH | ATTN: PAUL DEERINGER, CHIEF STRATEGY OFFICER, 1400 TREAT BOULEVARD | WALNUT CREEK | CA | 94597 | |
| JOHN MUIR HEALTH | ATTN: RANI SINGH, INTERIM GENERAL COUNSEL, 1400 TREAT BOULEVARD | WALNUT CREEK | CA | 94597 | |
| JOHN MUIR HEALTH | ATTN: MIKE THOMAS, EVP & CHIEF TRANSFORMATION OFFICER, 1400 TREAT BOULEVARD | WALNUT CREEK | CA | 94597 | |
| JOHN MUIR HEALTH | ATTN: CHRIS PASS, CHIEF FINANCIAL OFFICER, 1400 TREAT BOULEVARD | WALNUT CREEK | CA | 94597 | |
| JOHN MUIR HEALTH | C/O: CROWELL & MORING LLP, ATTN: SCOTT LESSNE, RICK HYMAN, 1001 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20004 | |
| JOHN MUIR PHYSICIAN NETWORK | ATTN: GENERAL COUNSEL, 1400 TREAT BOULEVARD | WALNUT CREEK | CA | 94597 | |
| JOHNSON COUNTY, KS TREASURER/COUNTY CLERK | 111 S. CHERRY ST., SUITE 1200 | OLATHE | KS | 66061 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JONES LANG LASALLE AMERICAS INC. | 200 EAST RANDOLPH ST, FLOOR 4300 | CHICAGO | IL | 60601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JPMORGAN CHASE BANK, NA, COLLATERAL MGMT SMALL BUSINESS | P.O. BOX 33035 | LOUISVILLE | KY | 40232-9891 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| JUNE STREET CONSULTING LLC | 610 SUNDAHL DRIVE | FOLSOM | CA | 95630 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAISER FOUNDATION HEALTH PLAN INC | | | | | |
| KAISER FOUNDATION HEALTH PLAN INC | ATTN: GREGORY SMITH, 1 KAISER PLAZA | OAKLAND | CA | 94612 | |
| KAISER PERMANENTE | 1 KAISER PLAZA | OAKLAND | CA | 94612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KAM, LLC | 3019 WILSHIRE BLVD., #235 | SANTA MONICA | CA | 90403 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KANSAS DEPARTMENT OF HEALTH | 1000 SW JACKSON ST. | TOPEKA | KS | 66612 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| KANSAS DEPARTMENT OF REVENUE | 120 SE 10TH AVE, PO BOX 3506 | TOPEKA | KS | 66625 | |
| KANSAS DEPARTMENT OF REVENUE CORPORATE INCOME TAX | SCOTT STATE OFFICE BUILDING, 120 SE 10TH AVENUE | TOPEKA | KS | 66612-1103 | |
| KANSAS DEPARTMENT OF REVENUE CORPORATE INCOME TAX | PO BOX 750260 | TOPEKA | KS | 66899-0280 | |
| KANSAS DEPT OF HEALTH & ENVIRONMENT | 1000 SW JACKSON ST | TOPEKA | KS | 66612 | |
| KANSAS DEPT OF LABOR | 401 SW TOPEKA BLVD | TOPEKA | KS | 66603 | |
| KANSAS DEPT OF LABOR | EMPLOYMENT SECURITY, UNEMPLOYMENT INSURANCE, 4601 STATE AVE | KANSAS CITY | KS | 66102 | |
| KANSAS DEPT OF REVENUE | 120 SE 10TH AVE | TOPEKA | KS | 66612-1588 | |
| KANSAS GAS SERVICE | 7421 W. 129TH STREET | OVERLAND PARK | KS | 66213 | |
| KANSAS MEDICAID AGENCY | LANDON STATE OFFICE BUILDING 900 SW JACKSON ST., SUITE 900 | TOPEKA | KS | 66612 | |
| KANSAS STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 900 SW JACKSON, STE 201 | TOPEKA | KS | 66612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KCMO CITY TREASURER | P.O. BOX 801751 | KANSAS CITY | MO | 64180-1751 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KENNERLY, LAMISHAW & ROSSI LLP | 707 WILSHIRE BOULEVARD, SUITE 1400 | LOS ANGELES | CA | 90017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH ST | FRANKFORT | KY | 40601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KETER ENVIRONMENTAL SERVICES, LLC | PO BOX 417468 | BOSTON | MA | 00241-7468 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KFG & FOUR C'S, LLC | 4381 GRESHAM DRIVE | EL DORADO HILLS | CA | 95762 | |
| KFG & FOUR C'S, LLC | P.O. BOX 1043 | ROSEVILLE | CA | 95678 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KIMCO REALTY CORPORATION | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| KIMCO REALTY CORPORATION | P.O. BOX 100085-K9 | DULUTH | GA | 30096 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KING COUNTY DEPARTMENT OF ASSESSMENTS | 500 FOURTH AVE., ROOM 600 | SEATTLE | WA | 98104 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KINGS GRANT OPEN SPACE ASSOC. | 50 LANDINGS DRIVE | MARLTON | NJ | 08053 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KNOWBE4, INC. | 33 N GARDEN AVE SUITE 1200 | CLEARWATER | FL | 33755 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KTBS LAW | ATTN: NIR MAOZ, 1801 CENTURY PARK EAST, TWENTY SIXTH FLOOR | LOS ANGELES | CA | 90067 | |
| KTBS LAW LLP | ATTN: TANNER FREI, 1801 CENTURY PARK EAST, 26TH FLOOR | LOS ANGELES | CA | 90067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| KURDI MANAGEMENT LLC | 400 HALLIFORD CT | ROSEVILLE | CA | 95661 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| L.A. HYDRO JET & ROOTER SERVICE, INC. | 10639 WIXOM STREET | SUN VALLEY | CA | 91352 | |
| LA HABRA WATER DEPT | 110 E. LA HABRA BOULEVARD | LA HABRA | CA | 90631 | |
| LA RETAIL 1, LLC | C/O ZURICH ALTERNATIVE ASSET MANAGEMENT, LLC, 150 GREENWICH STREET, FOUR WORLD TRADE CENTER, 52ND FLOOR | NEW YORK | NY | 10007 | |
| LA RETAIL 1, LLC | 1299 ZURICH WAY | SCHAUMBURG | IL | 60196 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LABOR LAW CENTER, LLC | 3501 WEST GARRY AVENUE | SANTA ANA | CA | 92704 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LANDAUER, INC. | 2 SCIENCE RD | GLENWOOD | IL | 60425 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LANDMARK CHASE, L.P. | 631 S. OLIVE ST., STE. 565 | LOS ANGELES | CA | 90014 | |
| LANDMARK CHASE, L.P. | 631 S. OLIVE ST., STE. 555, 565 | LOS ANGELES | CA | 90014 | |
| LANDMARK CHASE, L.P. | 631 S. OLIVE ST., SUITE #555 | LOS ANGELES | CA | 90014 | |
| LANDMARK GRAFIX INC. | 130 DOOLITTLE DR, SUITE 12 | SAN LEANDRO | CA | 94577 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LANDWASHH CORP | 2506 NE 184TH ST | NORTH MIAMI BEACH | FL | 33160 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LANE AVENUE 450, LLC | 20750 CIVIC CENTER DRIVE, SUITE 310 | SOUTH FIELD | MI | 48076 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LANE4 PROPERTY GROUP | 4705 CENTRAL STREET | KANSAS CITY | MO | 64112 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LARIMER COUNTY TREASURER | 200 W OAK STREET, STE 2100 | FORT COLLINS | CO | 80521 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LATHAM & WATKINS LLP | 555 WEST 5TH STREET, SUITE 300 | LOS ANGELES | CA | 90013-1020 | |
| LATHAM & WATKINS LLP | ATTN: AMY HARGREAVES, 12670 HIGH BLUFF DRIVE | SAN DIEGO | CA | 92130 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LAWRENCE TOWNSHIP OFFICE OF THE MUNICIPAL CLERK | | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| LEADING RETIREMENT SOLUTIONS | 2226 EASTLAKE AVE. E | SEATTLE | WA | 98102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEVER, INC. | 20 NORTH MERIDIAN STREET, SUITE 300 | INDIANAPOLIS | TX | 46204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LEWIS BRISBOIS BISGAARD & SMITH, LLP | 633 WEST 5TH STREET, SUITE 4000 | LOS ANGELES | CA | 90071 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIFELOC TECHNOLOGIES, INC. | 12441 W 49TH AVE, SUITE 4 | WHEAT RIDGE | CO | 80033 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIGHTHOUSE DOCUMENT TECHNOLOGIES, INC | 51 UNIVERSITY STREET SUITE 400 | SEATTLE | WA | 98101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LIMINAL HEALTH SOLUTIONS INC | 257 38TH STREET | PITTSBURGH | PA | 15201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LINDE GAS & EQUIPMENT INC | 10 RIVERVIEW DRIVE | DANBURY | CT | 06810 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LINKEDIN CORPORATION | C/O GABA LAW, ATTN: RODOLFO GABA, JR, 8583 IRVINE CENTER DR, SUITE 500 | IRVINE | CA | 92618 | |
| LINKSQUARES INC | 60 STATE STREET,, SUITE 1200 | BOSTON | MA | 02109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LITTLER MENDELSON PC | 101 SECOND STREET, SUITE 1000 | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOCKTON AFFINITY, LLC | 10895 LOWELL AVE, SUITE 300 | OVERLAND PARK | KS | 66210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LOS ALAMITOS MEDICAL CENTER, INC. | 3751 KATELLA AVENUE | LOS ALAMITOS | CA | 90720 | |
| LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST RM 122, P.O. BOX 514818 | LOS ANGELES | CA | 90051-4818 | |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | 111 N. HOPE ST | LOS ANGELES | CA | 90012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUCID SOFTWARE INC. | 10355 SOUTH JORDAN GATEWAY, SUITE 300 | SOUTH JORDAN | UT | 84095 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LUMEN | 931 14TH STREET | DENVER | CO | 80202 | |
| LUMEN CENTURYLINK | 100 CENTURYLINK DRIVE | MONROE | LA | 71203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| LYNNWOOD WATER | 19100 44TH AVE W. | LYNWOOD | WA | 98036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| M & J WILKOW PROPERTIES, LLC | 20 SOUTH CLARK STREET, SUITE 3000 | CHICAGO, | IL | 60603 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MACABACUS INC. | 228 PARK AVE S | NEW YORK | NY | 10003-1502 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MADISON MARQUETTE REAL ESTATE SERVICES INC. | 11150 SANTA MONICA BLVD., SUITE 1055 | LOS ANGELES | CA | 90025 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE | AGUSTA | ME | 04330 | |
| MAINE REVENUE SERVICES | PO BOX 1064 | AUGUSTA | ME | 04332-1064 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MALLOW CONSULTING, LLC | 33 GULF STREAM AVE, #402 | SARASOTA | FL | 34236 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MANAGEMENT RESOURCE SYSTEMS INC. | 1907 BAKER RD | HIGH POINT | NC | 27263 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARIN COUNTY TAX COLLECTOR | 3501 CIVIC CENTER DRIVE, ROOM 202 | SAN RAFAEL | CA | 94903 | |
| MARIN COUNTY TAX COLLECTOR | PO BOX 4220 | SAN RAFAEL | CA | 94913 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARLBORO HIGH SCHOOL DANCE TEAM | | | | | |
| MARLBORO TOWNSHIP | MARLBORO FIRE BUREAU, 1979 TOWNSHIP DR | MARLBORO TOWNSHIP | NJ | 07746 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARLTON PLAZA ASSOCIATES, L.P. | C/O BRIXMOR PROPERTY GROUP, 450 LEXINGTON AVENUE, FLOOR 13 | NEW YORK | NY | 10017 | |
| MARLTON PLAZA II LLC | 200 RIDGE PIKE, SUITE 100 | CONSHOHOCKEN | PA | 19428 | |
| MARLTON RECREATION COUNCIL | P.O. BOX 159 | MARLTON | NJ | 08053 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MARYLAND DEPARTMENT OF HEALTH | 201 W. PRESTON STREET | BALTIMORE | MD | 21201 | |
| MARYLAND DEPARTMENT OF LABOR | 100S CHARLES ST, TOWER 1, SUITE 3100 | BALTIMORE | MD | 21201 | |
| MARYLAND DEPT OF LABOR | DIVISION OF LABOR AND INDUSTRY, 10946 GOLDEN W DR, STE 160 | HUNT VALLEY | MD | 21031 | |
| MARYLAND DEPT OF LABOR | 1100 NORTH EUTAW ST | BALTIMORE | MD | 21201 | |
| MARYLAND DEPT OF LABOR | DIVISION OF UNEMPLOYMENT INSURANCE, 1100 N EUTAW ST | BALTIMORE | MD | 21201 | |
| MARYLAND DEPT OF NATURAL RESOURCES | 580 TAYLOR AVE | ANNAPOLIS | MD | 21401 | |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD | BALTIMORE | MD | 21230 | |
| MARYLAND MEDICAID AGENCY | P.O. BOX 1935 | BALTIMORE | MD | 21203 | |
| MARYLAND OFFICE OF THE COMPTROLLER | REVENUE ADMINISTRATION CENTER, TAXPAYER SERVICES DIVISION, 110 CARROL ST | ANNAPOLIS | MD | 21411-0001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MASSACHUSETTS COLLEGE OF ART AND DESIGN | 621 HUNTINGTON AVENUE | BOSTON | MA | 02115 | |
| MASSACHUSETTS DEPARTMENT OF HEALTH | 250 WASHINGTON STREET | BOSTON | MA | 02108 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 200 ARLINGTON STREET | CHELSEA | MA | 02150 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE | 100 CAMBRIDGE ST | BOSTON | MA | 02114 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | MASSACHUSETTS DEPARTMENT OF REVENUE, P.O. BOX 7025 | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPT OF LABOR AND | WORKFORCE DEVELOPMENT, ONE ASHBURTON PLC, STE 2112 | BOSTON | MA | 02108 | |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES, 100 CAMBRIDGE ST, 6TH FL | BOSTON | MA | 02114-9569 | |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES, PO BOX 9569 | BOSTON | MA | 02114-9569 | |
| MASSACHUSETTS EXECUTIVE OFFICE OF | ENERGY AND ENVIRONMENTAL AFFAIRS, 100 CAMBRIDGE ST, 9TH FL | BOSTON | MA | 02114 | |
| MASSACHUSETTS LABOR AND WORKFORCE DEV'T | ONE ASHBURN PLACE, STE 212 | BOSTON | MA | 02108 | |
| MASSACHUSETTS MEDICAID AGENCY | PO BOX 4405 | TAUNTON | MA | 02780 | |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | 253 SUMMER STREET, SUITE 300 | BOSTON | MA | 02210 | |
| MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | 10 HIGH STREET, SUITE 201 | BOSTON | MA | 02110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MAVEN IMAGING, LLC | 27121 ALISO CREEK ROAD, #120 | ALISO VIEJO | CA | 92656 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MBG CONSULTING INC. | 980 N MICHIGAN AVENUE SUITE 1000 | CHICAGO | IL | 60611 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCCOWN & EVANS LLP | 100 PINE STREET, SUITE 1250 | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MCKESSON COVID SUPPLIES | 9954 MAYLAND DR, SUITE 5176 | HENRICO | VA | 23233 | |
| MCKESSON MEDICAL-SURGICAL INC | 9954 MAYLAND DRIVE, SUITE 5176 | HENRICO | VA | 23233 | |
| MCKESSON MEDICAL-SURGICAL INC | ATTN: BRIAN TYLER, 9954 MAYLAND DRIVE, SUITE 5176 | HENRICO | VA | 23233 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEADOWOOD | 3205 SKIPPACK PIKE | LANSDALE | PA | 19466 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEDIX | 222 S. RIVERSIDE PLAZA, STE 2120 | CHICAGO | IL | 60606 | |
| MEDPRO WASTE DISPOSAL, LLC | PO BOX 5683 | CAROL STREAM | IL | 60197 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MEPT MIDTOWN CROSSING LLC | 7315 WISCONSIN AVENUE, SUITE 350 WEST | BETHESDA | MD | 20814 | |
| MEPT MIDTOWN CROSSING LLC | 7315 WISCONSIN AVENUE, SUITE 200 WEST | BETHESDA | MD | 20814 | |
| MEPT MIDTOWN CROSSING LLC | 1201 THIRD AVENUE, SUITE 2000 | SEATTLE | WA | 98101 | |
| MERATIVE US L.P | 100 PHOENIX DRIVE | ANN ARBOR | MI | 48108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MERCER COUNTY BOARD OF TAXATION | MERCER COUNTY ADMINISTRATION BUILDING, ROOM 317, 640 S. BROAD ST. | TRENTON | NJ | 08650 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| METROPOLITAN LIFE INSURANCE COMPANY | 200 PARK AVE | NEW YORK | NY | 10166 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MF TRUST | C/O NORTH POINT TRUST COMPANY, 333 WEST BOULEVARD, SUITE 305 | RAPID CITY | SD | 57701 | |
| MGMA-ACMPE | 104 INVERNESS TERRACE EAST | ENGLEWOOD | CO | 80112 | |
| MGP XI COMMONS FW, LLC | C/O MERLONE GEIER PARTNERS, 425 CALIFORNIA STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94104-2113 | |
| MGP XI COMMONS WEST, LLC | 425 CALIFORNIA STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| MGP XI COMMONS WEST, LLC | P.O. BOX 103249 | PASADENA | CA | 91189 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MGP XI-GPI LAUREL PLAZA, LLC | 425 CALIFORNIA STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| MGP XI-GPI LAUREL PLAZA, LLC | 425 CALIFORNIA STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94104-2113 | |
| MIAMI-DADE OFFICE OF THE TAX COLLECTOR | 200 NW 2ND AVE | MIAMI | FL | 33128 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MICHIGAN DEPARTMENT OF HEALTH | 333 S. GRAND AVE | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, PO BOX 30756 | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIVISION, 7285 PARSONS DR | DIMONDALE | MI | 48821 | |
| MICHIGAN DEPARTMENT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | LANSING | MI | 48922 | |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30803 | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF ENVIRONMENTAL QUALITY | 525 W ALLEGAN ST, PO BOX 30473 | LANSING | MI | 48909-7973 | |
| MICHIGAN DEPT OF TREASURY | MICHIGAN DEPARTMENT OF TREASURY | LANSING | MI | 48922 | |
| MICHIGAN MEDICAID AGENCY | 333 S. GRAND AVE | LANSING | MI | 48909 | |
| MICHIGAN UNEMPLOYMENT INSURANCE AGENCY | PO BOX 169 | GRAND RAPIDS | MI | 49501-0169 | |
| MICHIGAN WORKFORCE DEVELOPMENT AGENCY | PO BOX 30805 | LANSING | MI | 48909 | |
| MICROSOFT CORPORATION | REDMOND | WASHINGTON | WA | 98052 | |
| MICROSOFT ONLINE INC | P.O. BOX 847543 | DALLAS | TX | 75284-7543 | |
| MIDDLESEX COUNTY BOARD OF TAXATION | COUNTY ADMINISTRATION BUILDING, 75 BAYARD STREET, FLOOR 4 | NEW BRUNSWICK | NJ | 08901 | |
| MIKE NICHOLS FOUNDATION | 744 PERRINEVILLE ROAD | MILLSTONE | NJ | 08535 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILITIA HILL SECURITY, INC. | 110 CEDAR GROVE ROAD | CONSHOHOCKEN | PA | 19428 | |
| MILL CREEK LIVING MAGAZINE | 914 164TH ST. SE #1694 | MILL CREEK | WA | 98012 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILLIMAN, INC. | 4370 LA JOLLA VILLAGE DRIVE, SUITE 700 | SAN DIEGO | CA | 92122 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MILSAM LLC | C/O THE FESTIVAL COMPANIES, 5901 W. CENTURY BLVD, SUITE 700 | LOS ANGELES | CA | 90045 | |
| MILSAM, LLC | 13274 FIJI WAY, SUITE 200 | MARINA DEL RAY | CA | 90292 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MINNESOTA DEPARTMENT OF COMMERCE | UNCLAIMED PROPERTY DIVISION, MAIN OFFICE, GOLDEN RULE BLDG, 85 7TH PLACE E, STE 280 | ST. PAUL | MN | 55101 | |
| MINNESOTA DEPARTMENT OF HEALTH | 625 ROBERT ST. N. P.O. BOX 64975 | ST. PAUL | MN | 55164-0975 | |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 1250, 600 N. ROBERT ST. | ST. PAUL | MN | 55146-1250 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE RD N | ST PAUL | MN | 55155 | |
| MINNESOTA DEPT OF NATURAL RESOURCES | 500 LAFAYETTE ROAD | ST. PAUL | MN | 55155-4194 | |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. N | SAINT PAUL | MN | 55101 | |
| MINNESOTA MEDICAID AGENCY | 444 LAFAYETTE ROAD | ST. PAUL | MN | 55155 | |
| MINNESOTA POLLUTION CONTROL AGENCY | 500 LAFAYETTE ROAD | ST. PAUL | MN | 55155-4194 | |
| MINNESOTA UNEMPLOYMENT INSURANCE | PO BOX 4629 | ST PAUL | MN | 55101-4629 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MISSION LINEN SUPPLY | PO BOX 1299 | SANTA BARBARA | CA | 93102 | |
| MISSISSIPPI DEPARTMENT OF HEALTH | 570 EAST WOODROW WILSON DRIVE | JACKSON | MS | 39216 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DR | CLINTON | MS | 39056 | |
| MISSISSIPPI DEPARTMENT OF REVENUE | PO BOX 22808 | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR, 1235 ECHELON PKWY, PO BOX 1699 | JACKSON | MS | 39215-1699 | |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | OFFICE OF THE GOVERNOR, 1235 ECHELON PKWY | JACKSON | MS | 39215-1699 | |
| MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY | LEGAL DIVISION, PO BOX 2261 | JACKSON | MS | 39225 | |
| MISSISSIPPI DEPT OF LABOR | MCCOY FEDERAL BUILDING, 100 W CAPITAL ST, STE 608 | JACKSON | MS | 39269 | |
| MISSISSIPPI MEDICAID AGENCY | P.O. BOX 2222 | JACKSON | MS | 39225 | |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR | CLINTON | MS | 39056 | |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 | JACKSON | MS | 39225-2808 | |
| MISSOURI DEPARTMENT OF HEALTH | 912 WILDWOOD P.O. BOX 570 | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPARTMENT OF REVENUE | HARRY S TRUMAN STATE OFFICE BUILDING, 301 WEST HIGH STREET | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 3390 | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF LABOR AND | INDUSTRIAL RELATIONS, 421 E DUNKLIN ST, PO BOX 504 | JEFFERSON CITY | MO | 65102-0504 | |
| MISSOURI DEPT OF LABOR AND INDUSTRIAL | RELATIONS, EMPLOYMENT SECURITY, 421 E DUNKLIN, PO BOX 59 | JEFFERSON CITY | MO | 65102-0059 | |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY, 1101 RIVERSIDE DR, PO BOX 176 | JEFFERSON CITY | MO | 65102-0176 | |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY, PO BOX 176 | JEFFERSON CITY | MO | 65102-0176 | |
| MISSOURI DEPT OF REVENUE | 301 W HIGH ST, RM 102 | JEFFERSON CITY | MO | 65101 | |
| MISSOURI DIVISION OF EMPLOYMENT SECURITY | P.O. BOX 59 | JEFFERSON CITY | MO | 65104-0059 | |
| MISSOURI MEDICAID AGENCY | 615 HOWERTON COURT | JEFFERSON CITY | MO | 65109 | |
| MISSOURI STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO BOX 210 | JEFFERSON CITY | MO | 65102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MITA MEDICAL MANAGEMENT LLC | 1216 GAZELLE PLACE | DAVIS | CA | 95616 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MME, LLC, DBA CF CHINO, LLC | 1234-B E. 17TH STREET | SANTA ANA | CA | 90702 | |
| MOBILE MODULAR (MCGRATH RENTCORP) | 5700 LAS POSITAS ROAD | LIVERMORE | CA | 94551 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOLLYS WINDOWS INC (FISH WINDOW CLEANING) | 590 PARK AVE SUITE 1A | FREEHOLD | NJ | 07728 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONMOUTH COUNTY BOARD OF TAXATION | HALL OF RECORDS, 1 EAST MAIN ST. | FREEHOLD | NJ | 07728 | |
| MONROE TOWNSHIP FIRE DISTRICT #2 | 10 HALSEY REED ROAD | MONROE TOWNSHIP | NJ | 08831 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONTANA DEPARTMENT OF HEALTH | 111 N. SANDERS ST. | HELENA | MT | 59601 | |
| MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, PO BOX 5805 | HELENA | MT | 59604-5805 | |
| MONTANA DEPARTMENT OF REVENUE | MITCHELL BUILDING, 125 N ROBERTS | HELENA | MT | 59604 | |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | HELENA | MT | 59604-8021 | |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 6309 | HELENA | MT | 59604 | |
| MONTANA DEPT OF ENVIRONMENTAL QUALITY | 1520 E 6TH AVE | HELENA | MT | 59601 | |
| MONTANA DEPT OF LABOR AND INDUSTRY | PO BOX 1728 | HELENA | MT | 59624-1728 | |
| MONTANA DEPT OF LABOR AND INDUSTRY | UNEMPLOYMENT INSURANCE DIV., PO BOX 8020 | HELENA | MT | 59604-8020 | |
| MONTANA DEPT OF REVENUE | PO BOX 5805 | HELENA | MT | 59604-5805 | |
| MONTANA MEDICAID AGENCY | 1400 E BROADWAY ST | HELENA | MT | 59601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONTGOMERY TOWNSHIP | 1001 STUMP RD, PO BOX 511 | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP | 1001 STUMP ROAD | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TWP SEWER AUTHORITY | 1001 STUMP ROAD | MONTGOMERYVILLE | PA | 18936 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONTGOMERY, MCCRACKEN, WALKER & RHOADS, LLP | 1735 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MONTPEN SC, L.L.C. | C/O HILTON MANAGEMENT LLC, 902 CARNEGIE CENTER, SUITE 400 | PRINCETON | NJ | 08540 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| MONTPEN SC, LLC | C/O HILTON REALTY CO., LLC, 902 CARNEGIE CENTER SUITE 400 | PRINCETON | NJ | 08540 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MOORPARK COVENANT GROUP LLC | 2460 PASEO VERDE PARKWAY, SUITE 145 | HENDERSON | NV | 89074 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORGAN, LEWIS & BOCKIUS LLP | 2222 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: JOHN C. GOODCHILD, III, 2222 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MORTON DEVELOPMENT GROUP, LLC | 4114 SEPULVEDA BOULEVARD, FLOOR 2, SUITE L | CULVER CITY | CA | 90230 | |
| MOSYLE CORPORATION | P.O. BOX 2317 | WINTER PARK | FL | 32790 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MS DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | CLINTON | MS | 39056 | |
| MS DEPARTMENT OF REVENUE | PO BOX 23191 | JACKSON | MS | 39225-3191 | |
| MT. HAWLEY INSURANCE COMPANY | 9025 N. LINDERGH DR | PEORIA | IL | 61615 | |
| MUCK RACK LLC | P.O. BOX 21131 | NEW YORK | NY | 10087-1131 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| MURRIETA TOWN CENTER | 39825 ALTA MURRIETA DRIVE, #B20 | MURRIETA | CA | 92563 | |
| MURRIETA TOWN CENTER RETAIL OWNER, L.P. | C/O U.S. REALTY PARTNERS, 5743 CORSA AVENUE, SUITE 215 | WESTLAKE VILLAGE | CA | 91362 | |
| MURRIETA TOWN CENTER RETAIL OWNER, L.P. | 5743 CORSA AVENUE, SUITE 215 | WESTLAKE VILLAGE | CA | 91362 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 217 W JONES ST | RALEIGH | NC | 27603 | |
| N.C. DEPT OF ENVIRONMENTAL QUALITY | 1601 MAIL SERVICE CTR | RALEIGH | NC | 27699-1601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | KAREN CORDRY, 1850 M ST., NW 12TH FLOOR | WASHINGTON | DC | 20036 | |
| NATIONAL GRID | 170 DATA DR. | WALTMAN | MA | 02451 | |
| NATIONAL PROJECT MANAGEMENT INC | 7 TAMAR CT | ENGLISHTOWN | NJ | 07726 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAVIA BENEFIT SOLUTIONS | 600 NACHES AVE SW | RENTON | WA | 98057 | |
| NCDOR | 501 NORTH WILMINTON STREET | RALEIGH | NC | 27604 | |
| NCDOR | PO BOX 25000 | RALEIGH | NC | 27640-0500 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEBRASKA DEPARTMENT OF REVENUE | NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL S | LINCOLN | NE | 68508 | |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | LINCOLN | NE | 68509-4818 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEVADA DEPARTMENT OF HEALTH | 4126 TECHNOLOGY WAY | CARSON CITY | NV | 89706 | |
| NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY NO 115 | CARSON CITY | NV | 89706 | |
| NEVADA DEPT OF EMPLOYMENT, | TRAINING & REHABILITATION, 6330 W CHARLESTON BLVD | LAS VEGAS | NV | 89146 | |
| NEVADA DEPT OF EMPLOYMENT, | TRAINING & REHABILITATION, 2800 E ST LOUIS AVE | LAS VEGAS | NV | 89104 | |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY, STE 115 | CARSON CITY | NV | 89706 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE, BLDG L, STE 235 | RENO | NV | 89502 | |
| NEVADA DEPT OF TAXATION | 700 E WARM SPRINGS RD, 2ND FL | LAS VEGAS | NV | 89119 | |
| NEVADA DIVISION OF ENVIRONMENTAL PROTECTION | 901 S STEWART ST, STE 4001 | CARSON CITY | NV | 89701-5249 | |
| NEVADA MEDICAID AGENCY | 4070 SILVER SAGE DRIVE | CARSON CITY | NV | 89701 | |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | 3340 W SAHARA AVE | LAS VEGAS | NV | 89102 | |
| NEVADA OFFICE OF THE LABOR COMMISSIONER | 1818 COLLEGE PKWY, STE 102 | CARSON CITY | NV | 89706 | |
| NEVADA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, GRANT SAWYER BUILDING | LAS VEGAS | NV | 89101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEW HAMPSHIRE DEPARTMENT OF HEALTH | 129 PLEASANT ST | CONCORD | NH | 03301-3852 | |
| NEW HAMPSHIRE DEPT OF ENVIRONMENTAL SERVICES | 29 HAZEN DR | CONCORD | NH | 03002-0095 | |
| NEW HAMPSHIRE DEPT OF LABOR | 95 PLEASANT ST | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | TAXPAYER SERVICES DIVISION, PO BOX 637 | CONCORD | NH | 03302-0457 | |
| NEW HAMPSHIRE EMPLOYMENT SECURITY | ADMINISTRATIVE OFFICE, 45 S FRUIT ST | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE MEDICAID AGENCY | 129 PLEASANT ST | CONCORD | NH | 03301-3852 | |
| NEW JERSEY DEPARTMENT OF HEALTH | 55 NORTH WILLOW STREET | TRENTON | NJ | 08608-1203 | |
| NEW JERSEY DEPT OF ENVIRON. PROTECTION | PO BOX 420 | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPT OF LABOR | AND WORKFORCE DEVELOPMENT, 1 JOHN FITCH PLAZA | TRENTON | NJ | 08611 | |
| NEW JERSEY DEPT OF LABOR | DIV OF WAGE AND HOUR COMPLIANCE, 1 JOHN FITCH PLAZA | TRENTON | NJ | 08611 | |
| NEW JERSEY DEPT OF LABOR AND | WORKFORCE DEVELOPMENT, 1 JOHN FITCH PLAZA | TRENTON | NJ | 08625 | |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION, PO BOX 211 | TRENTON | NJ | 08625-0211 | |
| NEW JERSEY DIVISION OF TAXATION | P.O. BOX 281 | TRENTON | NJ | 08695-0281 | |
| NEW JERSEY MEDICAID AGENCY | 7 QUAKERBRIDGE PLAZA | MERCERVILLE | NJ | 08619 | |
| NEW JERSEY NATURAL GAS | 1415 WYCKOFF ROAD | WALL | NJ | 07719 | |
| NEW JERSEY X-RAY SERVICE & SALES CORP | 13 FIRST STREET | BLOOMINGDALE | NJ | 07403 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 1100 ST. FRANCIS DRIVE, SUITE 1100 | SANTA FE | NM | 87505 | |
| NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25127 | SANTA FE | NM | 87504-5127 | |
| NEW YORK CITY DEPARTMENT OF FINANCE | CORRESPONDENCE UNIT, 1 CENTRE STREET, 22ND FLOOR | NEW YORK | NY | 10007 | |
| NEW YORK DEPARTMENT OF HEALTH | CORNING TOWER EMPIRE STATE PLAZA | ALBANY | NY | 12237 | |
| NEW YORK DEPT OF LABOR | BLDG 12, W.A. HARRIMAN CAMPUS | ALBANY | NY | 12226 | |
| NEW YORK DEPT. OF FINANCE | CORRESPONDENCE UNIT, ONE CENTRE ST, 22ND FL | NEW YORK | NY | 10007 | |
| NEW YORK DEPT. OF TAXATION AND FINANCE | OFFICE OF COUNSEL, BUILDING 9, WA HARRIMAN CAMPUS | ALBANY | NY | 12227 | |
| NEW YORK DEPT. OF TAXATION AND FINANCE | BANKRUPTCY SECTION, PO BOX 5300 | ALBANY | NY | 12205-0300 | |
| NEW YORK MEDICAID AGENCY | ONE COMMERCE PLAZA, ROOM 1432 99 WASHINGTON AVENUE | ALBANY | NY | 12210-2808 | |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | OPTS-PROMPTAX, W A HARRIMAN CAMPUS | ALBANY | NY | 12227 | |
| NEW YORK STATE DEPT OF ENVIRONMENTAL PROTECTION | 625 BRAODWAY | ALBANY | NY | 12233-1011 | |
| NEW YORK STATE DEPT OF LABOR | BLDG 12, W.A. HARRIMAN CAMPUS | ALBANY | NY | 12226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NEWMARK | 2890 ZANKER ROAD, SUITE 100 | SAN JOSE | CA | 95134 | |
| NEWMARK MERRILL COMPANIES | 5850 CANOGA AVENUE, SUITE 650 | WOODLAND HILLS | CA | 91367 | |
| NEWMARK MERRILL COMPANIES - SAN DIEGO DIVISION | 427 COLLEGE BOULEVARD, SUITE K | OCEANSIDE | CA | 92057 | |
| NEWMARK MERRILL COMPANIES, INC - SAN DIEGO DIVISION | 427 COLLEGE BLVD, SUITE K | OCEANSIDE | CA | 92057 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NH DRA | 109 PLEASANT STREET, MEDICAL & SURGICAL BUILDING, GOVERNOR HUGH GALLEN STATE OFFICE PARK | CONCORD | NH | 03301 | |
| NH DRA | PO BOX 637 | CONCORD | NH | 03302-0637 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NICOLAS SANTOS CHIROPRACTIC INC | 3 EMBARCADERO CENTER, LOBBY LEVEL | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NIKON CHICAGO | 239 E CHICAGO | MILWAUKEE | WI | 53202 | |
| NIKON CHICAGO LLC | 239 E. CHICAGO STREET, SUITE 101 | MILWAUKEE | WI | 53202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NJ DIVISION OF TAXATION | 200 WOOLVERTON STREET, BUILDING 20 | TRENTON | NJ | 08611 | |
| NJ DIVISION OF TAXATION | PO BOX 046 | TRENTON | NJ | 08646-0046 | |
| NJ SOLUTION CLEANING LLC | 10-7 WESTERLEA ARMS | HIGHTSTOWN | NJ | 08520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOLAN PAINTING, INC | 181 W HILLCREST AVE | HAVERTOWN | PA | 19083 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NOR-CAL MOVING SERVICES | 3129 CORPORATE PLACE | HAYWARD | CA | 94545 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NORTH CAROLINA DEPARTMENT OF HEALTH | 1915 HEALTH SERVICES WAY | RALEIGH | NC | 27607 | |
| NORTH CAROLINA DEPT OF COMMERCE | 301 N WILMINGTON ST | RALEIGH | NC | 27601-1058 | |
| NORTH CAROLINA DEPT OF LABOR | 1101 MAIL SERVICE CTR | RALEIGH | NC | 27699-1101 | |
| NORTH CAROLINA DEPT OF LABOR | 4 W EDENTON ST | RALEIGH | NC | 27603 | |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST | RALEIGH | NC | 27604 | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | RALEIGH | NC | 27640-0640 | |
| NORTH CAROLINA MEDICAID AGENCY | 2501 MAIL SERVICE CENTER | RALEIGH | NC | 27699-2501 | |
| NORTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO BOX 20431 | RALEIGH | NC | 27619-0431 | |
| NORTH PLAINFIELD PBA 85 | 263 SOMERSET STREET | NORTH PLAINFIELD | NJ | 07060 | |
| NORTH POINT TRUST COMPANY, L.L.C., AS ADMINISTRATIVE TRUSTEE OF THE MF TRUST | C/O NORTH POINT TRUST COMPANY, 333 WEST BOULEVARD, SUITE 305 | RAPID CITY | SD | 57701 | |
| NORTH POINT TRUST COMPANY, L.L.C., AS ADMINISTRATIVE TRUSTEE OF THE SF TRUST | C/O NORTH POINT TRUST COMPANY, 333 WEST BOULEVARD, SUITE 305 | RAPID CITY | SD | 57701 | |
| NORTH WALES WATER AUTHORITY | 200 W. WALNUT ST. | NORTH WALES | PA | 19454 | |
| NORTHWEST URGENT CARE, LLC D/B/A NORTHWEST HEALTH URGENT CARE, LLC | C/O CHSPSC, LLC, 4000 MERIDIAN BLVD | FRANKLIN | TN | 37067 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NRG PHYSICAL THERAPY | 3 EMBARCADERO CENTER, LOBBY LEVEL | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NV ENERGY | 6226 W. SAHARA AVE | LAS VEGAS | NV | 89146 | |
| NYS CORPORATION TAX | 90 COHOES AVE | GREEN ISLAND | NY | 12183-1515 | |
| NYS CORPORATION TAX | PO BOX 15181 | ALBANY | NY | 12212-5181 | |
| O.C.A BENEFIT SERVICES, LLC | 3705 QUAKERBRIDGE ROAD, SUITE 216 | MERCERVILLE | NJ | 08619 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OCEAN TOWNSHIP FIRE DISTRICT #2 | FIRE MARSHAL'S OFFICE, 2001 SUNSET AVE | OCEAN | NJ | 07712 | |
| OCEANSIDE CHAMBER OF COMMERCE | 928 N COAST HWY | OCEANSIDE | CA | 92054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ODTÜ TEKNOKENT YÖNETIM A.Ş | UNIVERSITY DISTRICT, İHSAN DOĞRAMACI BOULEVARD İKIZLER BUILDING B BLOCK # ZK -1, ODTÜ TEKNOKENT | ÇANKAYA, ANKARA | | 06800 | TURKEY |
| OFFICE OF SEC. OF STATE OF ALABAMA | HON. WES ALLEN, PO BOX 5616 | MONTGOMERY | AL | 36103-5616 | |
| OFFICE OF SEC. OF STATE OF ALASKA | HON. NANCY DAHLSTROM, LIEUTENANT GOVERNOR -E, PO BOX 110015 | JUNEAU | AK | 99811-0001 | |
| OFFICE OF SEC. OF STATE OF ARIZONA | HON. ADRIAN FONTES, 1700 W WASHINGTON ST, FL 7 | PHOENIX | AZ | 85007-2808 | |
| OFFICE OF SEC. OF STATE OF ARKANSAS | HON. JOHN THURSTON, STATE CAPITOL, 500 WOODLANE ST, STE 256 | LITTLE ROCK | AR | 72201 | |
| OFFICE OF SEC. OF STATE OF CALIFORNIA | HON. SHIRELY N WEBER, 1500 11TH ST | SACRAMENTO | CA | 95814 | |
| OFFICE OF SEC. OF STATE OF COLORADO | HON. JENA GRISWOLD, 1700 BROADWAY, STE 550 | DENVER | CO | 80290 | |
| OFFICE OF SEC. OF STATE OF CT. | HON. STEPHANIE THOMAS, PO BOX 150470, STE 1000 | HARTFORD | CT | 06115-0470 | |
| OFFICE OF SEC. OF STATE OF D.C. | HON. KIMBERLY A BASSETT, 1350 PENNSYLVANIA AVE, NW, STE 419 | WASHINGTON | DC | 20004 | |
| OFFICE OF SEC. OF STATE OF FLORIDA | HON. CORD BYRD, R.A. GRAY BLDG, 500 S BRONOUGH ST | TALLAHASSEE | FL | 32399 | |
| OFFICE OF SEC. OF STATE OF GEORGIA | HON. BRAD RAFFENSPERGER, 214 STATE CAPITOL | ATLANTA | GA | 30334 | |
| OFFICE OF SEC. OF STATE OF HAWAII | HON. SYLVIA LUKE, LIEUTENANT GOVERNOR -E, STATE CAPITOL | HONOLULU | HI | 96813 | |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. PHIL MCGRANE, 450 N 4TH ST | BOISE | ID | 83702 | |
| OFFICE OF SEC. OF STATE OF IDAHO | HON. PHIL MCGRANE, PO BOX 83720 | BOISE | ID | 83720-0080 | |
| OFFICE OF SEC. OF STATE OF INDIANA | HON. DIEGO MORALES, 200 W WASHINGTON ST, ROOM 201 | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF SEC. OF STATE OF IOWA | HON. PAUL D. PATE, LUCAS BLDG, 1ST FL, 321 E 12TH ST | DES MOINES | IA | 50319 | |
| OFFICE OF SEC. OF STATE OF KANSAS | HON. SCOTT SCHWAB, MEMORIAL HALL - 1ST FL, 120 SW 10TH AVE | TOPEKA | KS | 66612 | |
| OFFICE OF SEC. OF STATE OF MA. | HON. WILLIAM FRANCIS GALVIN, 1 ASHBURTON PLACE | BOSTON | MA | 02108 | |
| OFFICE OF SEC. OF STATE OF MARYLAND | HON. SUSAN C LEE, 16 FRANCIS ST | ANNAPOLIS | MD | 21401 | |
| OFFICE OF SEC. OF STATE OF MICHIGAN | HON. JOCELYN BENSON, 3315 E MICHIGAN AVE | LANSING | MI | 48912 | |
| OFFICE OF SEC. OF STATE OF MINNESOTA | HON. STEVE SIMON, 180 STATE OFFICE BLDG, 100 REV DR MLK JR BLVD | ST. PAUL | MN | 55155-1299 | |
| OFFICE OF SEC. OF STATE OF MISSOURI | HON. JOHN R. ASHCROFT, 600 W MAIN ST | JEFFERSON CITY | MO | 65101 | |
| OFFICE OF SEC. OF STATE OF MONTANA | HON. CHRISTI JACOBSEN, PO BOX 202801 | HELENA | MT | 59620-2801 | |
| OFFICE OF SEC. OF STATE OF MS. | HON. MICHAEL WATSON, 125 S CONGRESS ST | JACKSON | MS | 39201 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| OFFICE OF SEC. OF STATE OF N.C. | HON. ELAINE F. MARSHALL, PO BOX 29622 | RALEIGH | NC | 27626 | |
| OFFICE OF SEC. OF STATE OF N.H. | HON. DAVID M. SCANLAN, 107 N MAIN ST | CONCORD | NH | 03301 | |
| OFFICE OF SEC. OF STATE OF NEVADA | HON. FRANCISCO V. AGUILAR, NEVADA STATE CAPITOL BLDG, 101 N CARSON ST, STE 3 | CARSON CITY | NV | 89701 | |
| OFFICE OF SEC. OF STATE OF NEW JERSEY | HON. SHEILA Y. OLIVER, LIEUTENANT GOVERNOR -E, PO BOX 001 | TRENTON | NJ | 08625 | |
| OFFICE OF SEC. OF STATE OF NEW YORK | HON. ROBERT J RODRIGUEZ, ONE COMMERCE PLAZA, 99 WASHINGTON AVE, STE1100 | ALBANY | NY | 12231 | |
| OFFICE OF SEC. OF STATE OF OHIO | HON. FRANK LAROSE, 22 N FOURTH ST, 16TH FL | COLUMBUS | OH | 43215 | |
| OFFICE OF SEC. OF STATE OF OKLAHOMA | HON. DAVE LOPEZ, 2300 N LINCOLN BLVD, ROOM 122 | OKLAHOMA CITY | OK | 73105-4897 | |
| OFFICE OF SEC. OF STATE OF OREGON | HON. SHEMIA FAGAN, 255 CAPITAL ST NE, STE 151 | SALEM | OR | 97310-0722 | |
| OFFICE OF SEC. OF STATE OF PENNSYLVANIA | HON. AL SCHMIDT, 302 N OFFICE BLDG, 401 N ST | HARRISBURG | PA | 17120 | |
| OFFICE OF SEC. OF STATE OF RHODE ISLAND | HON. GREGG M AMORE, 148 W RIVER ST | PROVIDENCE | RI | 02904 | |
| OFFICE OF SEC. OF STATE OF S.C. | HON. MARK HAMMOND, 1205 PENDLETON ST, STE 525 | COLUMBIA | SC | 29201 | |
| OFFICE OF SEC. OF STATE OF TEXAS | HON. JANE NELSON, 1100 CONGRESS, CAPITOL BLDG, ROOM 1E.8 | AUSTIN | TX | 78701 | |
| OFFICE OF SEC. OF STATE OF UTAH | HON. DEIDRE HENDERSON, 350 N STATE ST, STE 220, PO BOX 142325 | SALT LAKE CITY | UT | 84114-2325 | |
| OFFICE OF SEC. OF STATE OF VIRGINIA | HON. KAY COLE JAMES, PO BOX 1475 | RICHMOND | VA | 23218 | |
| OFFICE OF SEC. OF STATE OF WASHINGTON | HON. KIM WYMAN, PO BOX 40220 | OLYMPIA | WA | 98504-0220 | |
| OFFICE OF SEC. OF STATE OF WISCONSIN | HON. DOUGLAS LA FOLLETTE, STATE CAPITAL BUILDING, ROOM B41W | MADISON | WI | 53703 | |
| OFFICE OF THE CFO (DC) | UNCLAIMED PROPERTY DIVISION, 1101 4TH ST SW, STE 800W | WASHINGTON | DC | 20024 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | UNCLAIMED PROPERTY DIVISION, PO BOX 2504 | GREENWOOD | IN | 46142 | |
| OFFICE OF THE MS. STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO BOX 138 | JACKSON | MS | 39205-0138 | |
| OFFICE OF THE N.Y. STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS, 110 STATE ST | ALBANY | NY | 12236 | |
| OFFICE OF THE STATE TREASURER (CT.) | UNCLAIMED PROPERTY DIVISION, PO BOX 5065 | HARTFORD | CT | 06102 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JAYSON B. RUFF, 515 RUSK STREET, SUITE 3516 | HOUSTON | TX | 77002 | |
| OFFICES OF THE UNITED STATES ATTORNEYS | 555 4TH STREET, NW | WASHINGTON | DC | 20530 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OHIO BUREAU OF WORKERS' COMPENSATION | 30 W SPRING ST | COLUMBUS | OH | 43215-2256 | |
| OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS, 77 SOUTH HIGH ST, 23RD FL | COLUMBUS | OH | 43215-6133 | |
| OHIO DEPARTMENT OF HEALTH | 246 N. HIGH ST. | COLUMBUS | OH | 43215 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 2678 | COLUMBUS | OH | 43216-2678 | |
| OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD | COLUMBUS | OH | 43229 | |
| OHIO DEPT OF JOB & FAMILY SERVICES | 4020 EAST 5TH AVENUE | COLUMBUS | OH | 43219 | |
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT COMPENSATION, 30 E BROAD ST, 32ND FL | COLUMBUS | OH | 43215 | |
| OHIO DEPT OF JOB AND FAMILY SERVICES | OFFICE OF UNEMPLOYMENT INSURANCE, PO BOX 182212 | COLUMBUS | OH | 43218-2212 | |
| OHIO DEPT OF NATURAL RESOURCES | 2045 MORSE ROAD | COLUMBUS | OH | 43229-6693 | |
| OHIO DEPT OF TAXATION | PO BOX 182131 | COLUMBUS | OH | 43218-2131 | |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | LAZARUS GOV'T CTR, 50 W TOWN ST, STE 700, PO BOX 1049 | COLUMBUS | OH | 43216-1049 | |
| OHIO MEDICAID AGENCY | 50 W TOWN ST, STE 400 | COLUMBUS | OH | 43215 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OKLAHOMA DEPARTMENT OF HEALTH | 123 ROBERT S. KERR AVE., SUITE 1702 | OKLAHOMA CITY | OK | 73102-6406 | |
| OKLAHOMA DEPARTMENT OF REVENUE | OKLAHOMA TAX COMMISSION | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA DEPARTMENT OF REVENUE | PO BOX 26800 | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | 707 N ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1677 | OKLAHOMA CITY | OK | 73101-1677 | |
| OKLAHOMA DEPT OF LABOR | 409 NE 28TH ST, 3RD FL | OKLAHOMA CITY | OK | 73105 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| OKLAHOMA MEDICAID AGENCY | 4345 N. LINCOLN BLVD. | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 9520 N MAY AVE, LOWER LEVEL | OKLAHOMA CITY | OK | 73120 | |
| OKLAHOMA TAX COMMISSION | 300 N BROADWAY AVE | OKLAHOMA CITY | OK | 73102 | |
| OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION | OKLAHOMA CITY | OK | 73914 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26860 | OKLAHOMA CITY | OK | 73126-0860 | |
| OKLAHOMA TAX COMMISSION | OKLAHOMA TAX COMMISSION | OKLAHOMA CITY | OK | 73194 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OLINN SECURITY | 20061 SATICOY ST, 205 | WINNETKA | CA | 91306 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OLIVER WYMAN ACTUARIAL CONSULTING INC | 1166 AVENUE OF THE AMERICAS | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ONCALL PHYSICIAN STAFFING, INC. | PO BOX 671452 | DALLAS | TX | 75267-1452 | |
| ONE ELEVEN EL PASEO, LLC | C/O COMMERCE REALTY, 149 PALOS VERDES BOULEVARD, SUITE E | REDONDO BEACH | CA | 90277 | |
| ONETRUST, LLC | 1200 ABERNATHY RD NE BLDG 600 | ATLANTA | GA | 30328 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ONTARGETJOBS, INC. | 114 FIFTH AVE, 15TH FLOOR | NEW YORK | NY | 10011 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OPEN ACCESS BPO, LLC | 8290 W. SAHARA AVENUE,, SUITE 170 | LAS VEGAS | NV | 89117 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OPTIMIST CLUB OF HOWELL | 425 DEWEY STREET | LONG BRANCH | NJ | 07740 | |
| OPUSBPO INC | 6167 JARVIS AVE STE 152 | NEWARK | CA | 94560 | |
| ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | REDWOOD CITY | CA | 94065 | |
| ORANGE COUNTY TREASURER- TAX COLLECTOR | 601 N ROSS STREET | SANTA ANA | CA | 92702 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST, SUTIE 1045 | PORTLAND | OR | 97232 | |
| OREGON DEPARTMENT OF HEALTH | 500 SUMMER ST NE | SALEM | OR | 97301 | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER STREET NE | SALEM | OR | 97301 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| OREGON DEPARTMENT OF REVENUE | PO BOX 14777 | SALEM | OR | 97309-0960 | |
| OREGON DEPARTMENT OF STATE LANDS | UNCLAIMED PROPERTY DIVISION, 900 COURT ST NE | SALEM | OR | 97301-1279 | |
| OREGON DEPT OF ENVIRONMENTAL QUALITY | 700 NE MULTNOMAH ST, STE 600 | PORTLAND | OR | 97232-4100 | |
| OREGON DEPT OF FISH AND WILDLIFE | 4034 FAIRVIEW INDUSTRIAL DRIVE, SE | SALEM | OR | 97302 | |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE | SALEM | OR | 97301 | |
| OREGON EMPLOYMENT DEPT | DIV. OF UNEMPLOYMENT INSURANCE, 875 UNION ST NE | SALEM | OR | 97311 | |
| OREGON MEDICAID AGENCY | 421 SW OAK STREET, SUITE 850 | PORTLAND | OR | 97204 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PA DEPARTMENT OF REVENUE | DEPARTMENT 280946 | HARRISBURG | PA | 17128-0946 | |
| PA DEPARTMENT OF REVENUE | PO BOX 280427 | HARRISBURG | PA | 17128-0427 | |
| PA DEPARTMENT OF REVENUE | PO BOX 280404 | HARRISBURG | PA | 17128-0404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PACIFIC CASTLE SMITHRIDGE LLC | P.O. BOX 749024 | LOS ANGELES | CA | 90074 | |
| PACIFIC CASTLE SMITHRIDGE, LLC | 2601 MAIN STREET, SUITE 900 | IRVINE | CA | 92614 | |
| PACIFIC CASTLE SMITHRIDGE, LLC | C/O MCDONALD CARANO LLP, ATTN: AARON D. SHIPLEY, 2300 WEST SAHARA AVE, SUITE 1200 | LAS VEGAS | NV | 89102 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PACIFIC GAS AND ELECTRIC (PGE) | 300 LAKESIDE DRIVE, SUITE 210 | OAKLAND | CA | 94612 | |
| PACIFIC MEDICAL, INC. | PO BOX 149 | TRACY | CA | 95304 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PANE RELIEVERS, LLC | 8 FOX HILL DRIVE | HOWELL | NJ | 07731 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PARKER STEVENSON BROKERAGE CO., INC., P. S. PROPERTY MANAGEMENT | 4030 TRUXEL ROAD, SUITE D | SACRAMENTO | CA | 95834 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PARKING COMPANY OF AMERICA | 3851 KATELLA AVENUE, SUITE 100 | LOS ALAMITOS | CA | 90720 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PASADENA WATER & POWER | 100 NORTH GARFIELD AVE, ROOM N106 | PASADENA | CA | 91101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PASO ROBLES WASTE DISPOSAL, INC. | 2951 WALLACE DRIVE | PASO ROBLES | CA | 93446 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PATEL PARKING | 35960 BRONZE ST | UNION CITY | CA | 94587 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PATHEO, INC. | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PAYRHEALTH, LLC | 2121 LOHMANS CROSSING RD STE 504-823 | AUSTIN | TX | 78734 | |
| PAYTECH INC | 7979 E TUFTS AVE, STE 1000 | DENVER | CO | 80237 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PB 7 ASSOCIATES | C/O TRIAD PROPERTY MANAGEMENT, INC., 142 HIGHWAY #35, SUITE 206 | EATONTOWN | NJ | 07724 | |
| PB 7 ASSOCIATES LLC | C/O TRIAD PROPERTY MANAGEMENT, INC., 142 HIGHWAY #35 SUITE 206 | EATONTOWN | NJ | 07724 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PEAS TRUST, PAULA HUGHMANICK AND STEVEN BERGER, TRUSTEES | 2625 ALCATRAZ AVE, #244 | BERKELEY | CA | 94705 | |
| PECO | 2301 MARKET STREET | PHILADELPHIA | PA | 19103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PEDERNALES ELECTRIC COOPERATIVE (PEC) | C/O CT CORPORATION SYSTEM, 1999 BRYAN STREET, SUITE 900 | DALLAS | TX | 75201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PENNSYLVANIA DEPARTMENT OF HEALTH | 8TH FLOOR WEST 625 FORSTER STREET | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPARTMENT OF LABOR & INDUSTRY | 651 BOSAS ST | HARRISBURG | PA | 17121 | |
| PENNSYLVANIA DEPT OF ENVIRONMENTAL PROTECTION | RACHEL CARSON STATE OFFICE BLDG, 400 MARKET ST | HARRISBURG | PA | 17101 | |
| PENNSYLVANIA DEPT OF LABOR AND INDUSTRY | 1700 LABOR & INDUSTRY BLDG | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPT OF STATE | 401 N ST | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT, 3240 RED LION RD | PHILADELPHIA | PA | 19114-1109 | |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST, STE 204A | PHILADELPHIA | PA | 19107-2412 | |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS, 207 WYOMING AVE | SCRANTON | PA | 18503-1427 | |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST | SUNBURY | PA | 17801-2834 | |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST | READING | PA | 19602-1186 | |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE, ROOM 420 | PITTSBURGH | PA | 15219-1905 | |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR, STE 175, 875 GREENTREE RD | PITTSBURGH | PA | 15220 | |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD | ALLENTOWN | PA | 18109-3389 | |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES, 6TH FL, STE 602 | CHESTER | PA | 19013 | |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST | ERIE | PA | 16501-1501 | |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST, SECOND FL | GREENSBURG | PA | 15601-3003 | |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST | JOHNSTOWN | PA | 15901-1808 | |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER, 151 W MARSHALL ST, SECOND FL | NORRISTOWN | PA | 19401-4739 | |
| PENNSYLVANIA MEDICAID AGENCY | 625 FORSTER STREET | HARRISBURG | PA | 17120 | |
| PENNSYLVANIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION, 4TH FL, RIVERFRONT OFFICE CTR, 1101 SOUTH FRONT ST | HARRISBURG | PA | 17104-2516 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PENSIONMARK FINANCIAL GROUP | 24 E COTA STREET, SUITE 200 | SANTA BARBARA | CA | 93101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PERDENALES | 201 S. AVENUE F | JOHNSON CITY | TX | 78636 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PERMIT ADVISORS LLC | 498 SEVENTH AVE 17TH FL | NEW YORK | NY | 10018 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PHILLIPS EDISON & COMPANY | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| PHILLIPS EDISON GROCERY CENTER OPERATING PARTNERSHIP I, LP | 11501 NORTHLAKE DRIVE | CINCINNATI | OH | 45249 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PIEPER O'BRIEN HERR ARCHITECTS LTD. | 3000 ROYAL BLVD. SOUTH | ALPHARETTA | GA | 30022 | |
| PIERCE COUNTY ASSESSOR-TREASURER | 930 TACOMA AVE S | TACOMA | WA | 98402 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PILGRIM PARKING NEWCO, LLC | 60 TEMPLE PLACE, SUITE 401, LAFAYETTE | BOSTON | MA | 02111 | |
| PIMA COUNTY TREASURER OFFICE | 240 N STONE AVE | TUCSON | AZ | 85701 | |
| PIMA COUNTY TREASURER OFFICE | 240 NORTH STONE AVENUE | TUCSON | AZ | 85701-1199 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PINNACLE PEST CONTROL, INC. | 3499 BUSINESS DR | SACRAMENTO | CA | 95820 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PIWIK PRO | 222 BROADWAY | NEW YORK | NY | 10038 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PK I COUNTRY FAIR SC LP | C/O KIMCO REALTY CORPORATION, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| PK I COUNTRY FAIR SC LP | C/O KIMCO REALTY CORPORATION, 2429 PARK AVENUE | TUSTIN | CA | 92782 | |
| PLACER COUNTY TAX COLLECTOR | 2970 RICHARDSON DRIVE | AUBURN | CA | 95603 | |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE | AUBURN | CA | 95603 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PLANET PHARMA GROUP LLC | 800 HILLGROVE AVENUE, SUITE 201 | WESTERN SPRINGS | IL | 60558 | |
| PLAZA PASEO REAL ASSOCIATES, LLC | P.O. BOX 734754, PROPERTY NUMBER: 132810 | CHICAGO | IL | 60673-4754 | |
| PLAZA PASEO REAL ASSOCIATES, LLC | C/O PRINCIPAL LIFE INSURANCE COMPANY, 711 HIGH STREET | DES MOINES | IA | 50392 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PNC BANK NATIONAL ASSOCIATION | 80 SOUTH EIGHTH STREET SUITE 3715, (IDS CENTER) | MINNEAPOLIS | MN | 55402 | |
| PNC REALTY INVESTORS | 800 17TH STREET NW, 12TH FLOOR | WASHINGTON | DC | 20006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PR II BRIDGESIDE RETAIL LLC | C/O PGIM REAL ESTATE, 101 CALIFORNIA STREET, SUITE 4000 | SAN FRANCISCO | CA | 94111 | |
| PR II BRIDGESIDE RETAIL LLC | 655 BROAD STREET, 14TH FLOOR | NEWARK | NJ | 07102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRAIRIE HEALTH, INC. | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| PRAIRIE MEDICAL ASSOCIATES, INC. | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PRIME A INVESTMENTS, LLC | 16850 BEAR VALLEY RD, SUITE 200 | VICTORVILLE | CA | 92395 | |
| PRIME HEALTHCARE SERVICES, INC | ATTN: BRIAN BRADY, DEREK AHN, 3480 EAST GUASTI ROAD, 2ND FLOOR | ONTARIO | CA | 91761 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| PRIME HEALTHCARE SERVICES, INC. | 3480 EAST GUASTI ROAD, 2ND FLOOR | ONTARIO | CA | 91761 | |
| PRIME HEALTHCARE SERVICES, INC. | ATTN: LEGAL DEPARTMENT, 3480 EAST GUASTI ROAD, 2ND FLOOR | ONTARIO | CA | 91761 | |
| PRINT NW LLC | 9914 32ND AVE S | LAKEWOOD | WA | 98499 | |
| PRINT STRATEGY INC | 44 WELLINGTON AVE | SAN ANSELMO | CA | 94960-2501 | |
| PRISTINE 3, LLC | P.O. BOX 1206 | NIPOMO | CA | 93444 | |
| PRN SOFTWARE LLC DBA DOSESPOT | 980 WASHINGTON ST., STE 330 | DEDHAM | MA | 02026 | |
| PROCOMM SOLUTIONS CBS | 63 BOVET RD NO.334 | SAN MATEO | CA | 94402 | |
| PROCOPIO, CORY, HARGREAVES, & SAVITCH LLP | PO BOX 511480 | LOS ANGELES | CA | 90051 | |
| PROGRESSIVE CLINICAL SOLUTIONS LLC | 1850 ROOSEVELT AVE | ALTADENA | CA | 91001 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PROOF II JAVELIN CH, LLC | 11911 FREEDOM DR, SUITE 1080 | RESTON | VA | 20190 | |
| PROOF II JAVELIN, LLC | 11911 FREEDOM DR, SUITE 1080 | RESTON | VA | 20190 | |
| PROOF II JAVELIN, LLC | ATTN: JOHN BACKUS, 11911 FREEDOM DR, SUITE 1080 | RESTON | VA | 20190 | |
| PROPIO LS LLC | 10801 MASTIN ST. SUITE 580 | OVERLAND PARK | KS | 66210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PROVIDENT BANK | ATTN: DAWN RICE, 511 COOKMAN AVE | ASBURY PARK | NJ | 07712 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PS37-3, LLC (ARROW LIFT OF CALIFORNIA) | 205 W. 2ND ST SUITE 400 | DULUTH | MN | 55802 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PUBLIC SERVICE ENTERPRISE GROUP (PSEG) | 80 PARK PLAZA, M401 | NEWARK | NJ | 07102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PUERTO RICO DEPT OF ENVIRONMENT & NATURAL RESOURCES | 1250 H ST NW, STE 850 | WASHINGTON | DC | 20005 | |
| PUGET SOUND ENERGY | 355 - 110TH AVENUE | BELLEVUE | WA | 98004 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PURE WATER PARTNERS LLC | P.O. BOX 24445 | SEATTLE | WA | 98124-0444 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| PYE-BARKER PARENT, LLC | 39 A MYRTLE STREET | CRANFORD | NJ | 07016 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QUEST DIAGNOSTICS | P.O. BOX 740709 | PASADENA | CA | 45274-0810 | |
| QUEST DIAGNOSTICS | ATTN: JAMES DAVIS, 500 PLAZA DR | SECAUCUS | NJ | 07094 | |
| QUEST RESOURCE MANAGEMENT GROUP LLC | 3841 PLANO PARKWAY SUITE 100 | THE COLONY | TX | 75056 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| QVERA LLC | 265 N MAIN ST, STE D140 | KAYSVILLE | UT | 84037 | |
| R MOR ENTERPRISES, INC | PO BOX 6595 | EAST BRUNSWICK | NJ | 08816 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RADIOLOGICAL PHYSICS ASSOCIATES II LLC | 14 WINGED FOOT ROAD | JACKSON | NJ | 08527 | |
| RADNOR TOWNSHIP | 301 IVEN AVENUE | WAYNE | PA | 19087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RANCHO MALL, LLC | 350 N. ORLEANS ST., SUITE 300 | CHICAGO | IL | 60654-1607 | |
| RANCHO MALL, LLC | PO BOX 72439 | VICTORIA GARDEN | OH | 44192 | |
| RANCHO SANTA FE SECURITY SYSTEMS, INC. | 1991 VILLAGE PARK WAY, STE. 100 | ENCINITAS | CA | 92024 | |
| RANDAL WOOD DISPLAYS | 507 N RADDANT ROAD | BATAVIA | IL | 60510 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RCS UNLIMITED LLC | 703 PIER AVE #375 | HERMOSA BEACH | CA | 90254 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RECKON ADVISORS LLC | 40617 MARINO WAY | FREMONT | CA | 94539 | |
| RECOLOGY | 2021 BROADWAY | VALLEJO | CA | 94589 | |
| RECOLOGY SUNSET SCAVENGER | PO BOX 848309 | LOS ANGELES | CA | 90084-8309 | |
| RECORDSFORCE, INC. | 124 HERITAGE AVE, SUITE 14 | PORTSMOUTH | NH | 03801 | |
| RECOVERY SOLUTIONS (BITLY, INC) | DPT 5006, 601 W 26TH ST, 3RD FLOOR, SUITE 357 | NEW YORK | NY | 10001-1101 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REDOX, INC. | 2020 EASTWOOD DR | MADISON | WI | 53704 | |
| REDWOOD THEATRES, INCORPORATED | 16500 WEDGE PARKWAY, SUITE 500 | RENO | NV | 89511 | |
| REED SMITH LLP | 101 SECOND STREET, SUITE 1800 | SAN FRANCISCO | CA | 94105-3659 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REGENCY CENTERS CORPORATION | ATTN: LISA PALMER, ONE INDEPENDENT DRIVE, SUITE 114 | JACKSONVILLE | FL | 32202-5019 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REMEDYREPACK, INC. | 625 KOLTER DRIVE, STE. #4 | INDIANA | PA | 15701 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REMINGTON HEALTH PARTNERSHIP | 333 W SANTA CLARA ST, #280 | SAN JOSE | CA | 95113 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| REPUBLIC SERVICES, INC | 1131 N BLUE GUM ST | ANAHEIM | CA | 92806 | |
| REPUBLIC SERVICES, INC | 1500 NORTH ALLIED WAY | PHOENIX | AZ | 85054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RHODE ISLAND DEPARTMENT OF HEALTH | 3 CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| RHODE ISLAND DEPT OF ENVIRONMENTAL MANAGEMENT | 235 PROMENADE ST | PROVIDENCE | RI | 02908-5767 | |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | 1511 PONTIAC AVENUE | CRANSTON | RI | 02920 | |
| RHODE ISLAND DEPT OF LABOR AND TRAINING | 1511 PONTIAC AVE | CRANSTON | RI | 02920-0942 | |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908-5800 | |
| RHODE ISLAND MEDICAID AGENCY | 259 WESTMINSTER ST. | PROVIDENCE | RI | 02903 | |
| RI DEPT OF LABOR AND TRAINING | 1511 PONTIAC AVE | CRANSTON | RI | 02920 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RINGCENTRAL, INC. | 20 DAVIS DRIVE | BELMONT | CA | 94002 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RITE III INC | C/O HASTINGS ENTERPRISES, PACIFICA COMMERCIAL REALTY, 504 FIRST STREET #A | PASO ROBLES | CA | 93446 | |
| RITE III, INC. | C/O HASTINGS ENTERPRISES, 504 FIRST STREET, STE. A | PASO ROBLES | CA | 93446 | |
| RITECARE PHYSICAL THERAPY, LLC | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RIVER BIRCH LLC | 500 CRAIG RD, STE 103 | MANALAPAN | NJ | 07726 | |
| RIVER BIRCH LLC | 500 CRAIG ROAD | MANALAPAN | NJ | 07726 | |
| RIVER CITY FIRE EQUIPMENT CO INC | 2419 SELLERS WAY | WEST SACRAMENTO | CA | 95691 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RIVERSIDE COUNTY OFFICE OF THE TREASURER-TAX COLLECTOR | 4080 LEMON ST | RIVERSIDE | CA | 92501 | |
| RIVET HEALTH SPV I, L.P. | 201 MISSION ST, SUITE 2350 | SAN FRANCISCO | CA | 94105 | |
| RIVET HEALTH SPV I, L.P. | ATTN: JIM KIM, 201 MISSION ST, SUITE 2350 | SAN FRANCISCO | CA | 94105 | |
| RIVET RE SPV I, L.P. | 201 MISSION ST, SUITE 2350 | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RJ VENTURES - INDIO LLC | 10990 WILSHIRE BLVD SUITE 1000 | LOS ANGELES | CA | 90024 | |
| RJ VENTURES-INDIO, LLC | C/O ROTHBART DEVELOPMENT CORP., 10990 WILSHIRE BLVD., SUITE 1000 | LOS ANGELES | CA | 90024 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROCKWOOD CAPITAL, LLC | 140 E. 45TH STREET, FLOOR 34 | NEW YORK | NY | 10017 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROIC CALIFORNIA LLC | 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO | CA | 92130 | |
| ROIC WARNER PLAZA LLC | MS 631099, P.O. BOX 3953 | SEATTLE | WA | 93124 | |
| ROIC WARNER PLAZA, LLC | 11250 EL CAMINO REAL, SUITE 200 | SAN DIEGO, | CA | 92130 | |
| ROIC WARNER PLAZA, LLC | 1314 7TH STREET, FLOOR 5 | SAN MONICA | CA | 90401 | |
| ROIC WARNER PLAZA, LLC | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC, 1314 7TH STREET, FIFTH FLOOR | SANTA MONICA | CA | 90401 | |
| ROIC WARNER PLAZA, LLC | C/O SHOPCORE PROPERTIES TRS MANAGEMENT LLC, 50 S. 16TH STREET, SUITE 3325 | PHILADELPHIA | PA | 19102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ROSENBERG JACOBS HELLER & FLEMING, PC | 201 LITTLETON ROAD, PO BOX 513 | MORRIS PLAINS | NJ | 07950 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RPT REALTY | 19 WEST 44TH STREET, SUITE 1002 | NEW YORK | NY | 10036 | |
| RPT REALTY- FRONT RANGE VILLAGE | 20750 CIVIC CENTER DRIVE, SUITE 310 | SOUTHFIELD | MI | 48076 | |
| RPT REALTY LP | C/O LIESER SKAFF, ATTN: STEPHANIE M. MARTIN, JEFFREY LIESER, 403 N. HOWARD AVENUE | TAMPA | FL | 33606 | |
| RPT REALTY, L.P. | 20750 CIVIC CENTER DRIVE, SUITE 310 | SOUTHFIELD | MI | 48076 | |
| RPT REALTY, L.P. | 500 N. BROADWAY, STE 201 | JERICHO | NY | 11753 | |
| RPT REALTY, L.P. | ATTN: CONOR FLYNN, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY ROAD NE, SUITE 1800 | ATLANTA | GA | 30326 | |
| RT SPECIALTY - NEW YORK | 1166 AVENUE OF THE AMERICAS, 6TH AVE | NEW YORK | NY | 10036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RWS FACILITY SERVICES LLC | DEPT NO.40299 PO BOX 740209 | ATLANTA | GA | 30374 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| RYCON CONSTRUCTION | 2501 SMALLMAN ST, SUITE 100 | PITTSBURGH | PA | 15222 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| S. J. MERCADO PROPERTIES, LLC | 1590 BERRYESSA ROAD | SAN JOSE | CA | 95133 | |
| S.C. DEPT OF NATURAL RESOURCES | 1000 ASSEMBLY ST | COLUMBIA | SC | 29201 | |
| S.C. DEPT OF NATURAL RESOURCES | PO BOX 11710 | COLUMBIA | SC | 29211-1710 | |
| S.C. EMPLOYMENT SECURITY COMMISSION | UNEMPLOYMENT INSURANCE, 1550 GADSDEN ST, PO BOX 995 | COLUMBIA | SC | 29202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SACRAMENTO CONTROL SYSTEMS INC | 11249 SUNCO DRIVE NO.3 | RANCHO CORDOVA | CA | 95742 | |
| SACRAMENTO COUNTY | 700 H STREET, ROOM 1710 | SACRAMENTO | CA | 95814 | |
| SACRAMENTO COUNTY | PO BOX 508 | SACRAMENTO | CA | 95812 | |
| SACRAMENTO COUNTY | P.O.BOX 508 | SACRAMENTO | CA | 95812-0508 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | 5301 S ST. | SACRAMENTO | CA | 95817 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | PO BOX 15555 | SACRAMENTO | CA | 95852 | |
| SADA SYSTEM, INC. | 5250 LANKERSHIM BLVD SUITE 260 | NORTH HOLLYWOOD | CA | 91601 | |
| SADDLEBROOKE RANCH HEALTH & WELLNESS FAIR | 32211 S HANCOCK DRIVE | ORACLE | AZ | 85623 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAGE CITRUS FONTANA LLC | 3837 BIRCH STREET | NEWPORT BEACH | CA | 92660 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SALKHI PETROLEUM INC | PO BOX 1678 | SAN LEANDRO | CA | 94577 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SAN BERNARDINO COUNTY | 268 W HOSPITALITY LANE, 1ST FLOOR | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO COUNTY TREASURER - TAX COLLECTOR | 1600 PACIFIC HIGHWAY, RM 162 | SAN DIEGO | CA | 92101 | |
| SAN DIEGO GAS & ELECTRIC (SDGE) | 8330 CENTURY PARK COURT | SAN DIEGO | CA | 92123 | |
| SAN DIEGO TREASURER - TAX COLLECTOR | 1600 PACIFIC HIGHWAY, ROOM 162 | SAN DIEGO | CA | 92101 | |
| SAN FRANCISCO PUBLIC UTILITIES COMMISSION | 525 GOLDEN GATE AVE | SAN FRANCISCO | CA | 94102 | |
| SAN FRANCISCO TAX COLLECTOR | P.O. BOX 7427 | SAN FRANCISCO | CA | 94120-7427 | |
| SAN JOSE AMERICAN LITTLE LEAGUE | PO BOX 28599 | SAN JOSE | CA | 95159 | |
| SAN LUIS OBISPO COUNTY TAX COLLECTOR | 1055 MONTEREY STREET, ROOM D290 | SAN LUIS OBISPO | CA | 93408 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SANTA CLARA UTILITIES | 1500 WARBURTON AVENUE | SANTA CLARA | CA | 95050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCAPE BOYLSTON, LLC | 88 BLACK FALCON AVENUE, SUITE 301 | BOSTON | MA | 02210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHLEMLEIN, FICK & FRANKLIN, PLLC | 66 S. HANFORD STREET, SUITE 300 | SEATTLE | WA | 98134 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SCHNITZER PROPERTIES REALTY, LLC | 78-401 HIGHWAY 111, SUITE C | LA QUINTA | CA | 92253 | |
| SCHOOL NEWS ROLL CALL, LLC | P.O. BOX 728 | SEAL BEACH | CA | 90740 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SECURE EXCHANGE SOLUTIONS, INC. | 2010 W WHISPERING WIND DR., STE 101 | PHOENIX | AZ | 85085 | |
| SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY, 100 F ST NE | WASHINGTON | DC | 20549 | |
| SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | ATTN: DAVID WOODCOCK, REGIONAL DIRECTOR, BURNETT PLAZA, 801 CHERRY ST., STE. 1900 UNIT 18 | FORT WORTH | TX | 76102 | |
| SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: ANTONIA APPS, REGIONAL DIRECTOR, 100 PEARL ST., SUITE 20-100 | NEW YORK | NY | 10004-2616 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SECURITY SIGNAL DEVICES, INC. | 1740 N LEMON ST | ANAHEIM | CA | 92801 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEELIG+CUSSIGH HCO LLC | 4275 BALDWIN AVE | CULVER CITY | CA | 90232 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SENTINEL INSURANCE COMPANY LTD. | 3600 WISEMAN BLVD | SAN ANTONIO | TX | 78251 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SERUCA | 2480 BRIARCLIFF RD, NE, STE 6, #330 | ATLANTA | GA | 30329 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SEYFARTH SHAW LLP | SEAPORT EAST, TWO SEAPORT LANE, SUITE 1200 | BOSTON | MA | 02210 | |
| SF TRUST | C/O NORTH POINT TRUST COMPANY, 333 WEST BOULEVARD, SUITE 305 | RAPID CITY | SD | 57701 | |
| SFII 1390 MARKET ST LLC | C/O SWIFT REALTY PARTNERS, 260 CALIFORNIA STREET, SUITE 300 | SAN FRANCISCO | CA | 94111 | |
| SFII 1390 MARKET ST LLC | 260 CALIFORNIA ST, SUITE 1100 | SAN FRANCISCO | CA | 94111 | |
| SFII 1390 MARKET ST, LLC | C/O BROOKFIELD PROPERTIES MANAGEMENT (CA) INC., 1390 MARKET STREET, SUITE 112 | SAN FRANCISCO | CA | 94102 | |
| SFII 1390 MARKET ST, LLC | C/O SWIFT REALTY PARTNERS, ATTN: TOM CORRY, 260 CALIFORNIA STREET, SUITE 300 | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHARJO, LLC DBA SERVICEMASTER RECOVERY MANAGEMENT | 5451 INDUSTRIAL WAY | BENICIA | CA | 94510 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHARPS COMPLIANCE | 920 KIRBY DR, STE 500 | HOUSTON | TX | 77054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHOOK, HARDY & BACON LLP | 2555 GRAND BLVD. | KANSAS CITY | MO | 64108 | |
| SHOPS ON LANE R2G OWNER LLC | C/O RPT REALTY, 20750 CIVIC CENTER DR., SUITE 310 | SOUTHFIELD | MI | 48076 | |
| SHOPS ON LANE R2G OWNER LLC | 500 NORTH BROADWAY, P.O. BOX 9010, SUITE 201 | JERICHO | NY | 11753 | |
| SHOPS ON LANE R2G OWNER LLC | PO BOX 411456 | BOSTON | MA | 02241-1456 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHREDAMERICA LLC | 3356 HIGHWAY 51 | FORT MILL | SC | 29715 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SHRINERS HOSPITALS FOR CHILDREN | 3551 NORTH BROAD STREET | PHILADELPHIA | PA | 19140 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIGNARAMA - NEXT PINNACLE SIGNS LLC | 12240 SW 53RD ST, SUITE 502 | COOPER CITY | FL | 33330 | |
| SIGNS BY TOMORROW - AURORA | | | | | |
| SILICON VALLEY BANK | ATTN: DENNIS HE, 2625 AUGUSTINE DR, SUITE 301 | SANTA CLARA | CA | 95054 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SIMOES FAMILY FARM | C/O TURNER PSG, 3199 KLEPINGER ROAD, SUITE 200 | DAYTON | OH | 45406 | |
| SIMOES FAMILY FARMS | PO BOX 639 | PISMO BEACH | CA | 93448 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SJ MERCADO PROPERTIES LLC | 2051 JUNCTION AVENUE, SUITE 100 | SAN JOSE | CA | 95131 | |
| SLAM DUNK SPORTZ | 25 WESTBROOK DR | MORGANVILLE | NJ | 07751 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SMITH AND COMPANY, LLC | P O BOX 1080 | SIMI VALLEY | CA | 93062 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SNOHOMISH COUNTY TREASURER | 3000 ROCKEFELLER AVE, M/S 501 | EVERETT | WA | 98201 | |
| SNOHOMISH PUD | 2320 CALIFORNIA STREET | EVERETT | WA | 98201 | |
| SNOWFLAKE INC. | 106 EAST BABOCK ST SUITE 3A | BOZEMAN | MT | 59715 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOCAL GAS | 1801 S. ATLANTIC BLVD. | MONTEREY PARK | CA | 91754 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOFT DB, INC. | 1005 NORTHGATE DR, #323 | SAN RAFAEL | CA | 94903 | |
| SOF-XI WFO CENTER 21 OWNER LLC | 591 WEST PUTNAM AVE | GREENWICH | CT | 06830 | |
| SOF-XI WFO CENTER 21 OWNER, LLC | C/O STARWOOD CAPITAL GROUP, 100 PINE STREET, SUITE 3000 | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOLANO COUNTY TAX COLLECTOR | 675 TEXAS STREET, SUITE 1900 | FAIRFIELD | CA | 94533-6337 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOLV HEALTH INC | 1423 BROADWAY SUITE 312 | OAKLAND | CA | 94612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOMERSET COUNTY BOARD OF TAXATION | 27 WARREN STREET, 4TH FLOOR, P.O. BOX 3000 | SOMERVILLE | NJ | 08876 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SOUTH CAROLINA DEPARTMENT OF HEALTH | 400 OTARRE PARKWAY | CAYCE | SC | 29033 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | 300A OUTLET POINTE BLVD. | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 125 | COLUMBIA | SC | 29214 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SOUTH CAROLINA DEPT OF LABOR, LICENSING AND REGULATION | 110 CENTERVIEW DR | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA MEDICAID AGENCY | 1801 MAIN STREET | COLUMBIA | SC | 29201 | |
| SOUTH CAROLINA STATE TREASURY | UNCLAIMED PROPERTY PROGRAM, 1200 SENATE ST, ROOM 214 | COLUMBIA | SC | 29201 | |
| SOUTH FLORIDA X-RAY IMAGING | 19301 SW 106TH AVENUE, SUITE 12 | CUTLER BAY | FL | 33157 | |
| SOUTH STREET CENTER, LLC | C/O SHOPCORE, 101 N. WESTLAKE BOULEVARD, SUITE 201 | WESTLAKE VILLAGE | CA | 91362 | |
| SOUTHERN ARIZONA URGENT CARE, LLC | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| SOUTHERN CALIFORNIA EDISON COMPANY DBA EDISON CARRIER SOLUTIONS | 2244 WALNUT GROVE AVENUE | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA EDISON COMPANY DBA EDISON CARRIER SOLUTIONS | 2 INNOVATION WAY | POMONA | CA | 91768 | |
| SOUTHWEST GAS CORPORATION | 8360 S DURANGO DR | LAS VEGAS | NV | 89113 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SP PLUS CORPORATION | 200 EAST RANDOLPH STREET, SUITE 7700 | CHICAGO | IL | 60601 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SPECTRUM | 12405 POWERSCOURT DRIVE | SAINT LOUIS | MO | 63131-3660 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SSV PROPERTIES, INC. | 2041 ROSECRANS AVENUE, SUITE 354 | EL SEGUNDO | CA | 90242 | |
| SSW CONSTRUCTION CORPORATION | 804 READING ST, SUITE A | FOLSOM | CA | 95630 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STANFORD HEALTH CARE | ATTN: TREASURY SERVICES, 300 PASTEUR DRICE, MC 5554 | STANFORD | CA | 94305 | |
| STANFORD HEALTH CARE | 300 PASTEUR DRIVE, MC 5554 | STANFORD | CA | 94305 | |
| STANFORD HEALTH CARE | 300 PASTEUR DRIVE | STANFORD | CA | 94305 | |
| STANFORD HEALTH CARE | ATTN: TREASURY SERVICES, THOMAS KIM, DANA M. SHANK, 300 PASTEUR DRICE, MC 5554 | STANFORD | CA | 94305 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STARR INDEMNITY & LIABILITY COMPANY | 399 PARK AVENUE, EAST TOWER, 3RD FLOOR | NEW YORK | NY | 10022 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 300152 | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALABAMA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL, POST OFFICE BOX 300152 | MONTGOMERY | AL | 36130 | |
| STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 110300 | JUNEAU | AK | 99811-0300 | |
| STATE OF ALASKA CONSUMER PROTECTION UNIT | OFFICE OF THE ATTORNEY GENERAL, 1031 W. 4TH AVE., SUITE 200 | ANCHORAGE | AK | 99501-5903 | |
| STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 2005 N CENTRAL AVE | PHOENIX | AZ | 85004-2926 | |
| STATE OF ARIZONA CONSUMER INFORMATION AND COMPLAINTS | ARIZONA OFFICE OF THE ATTORNEY GENERAL- TUCSON, 400 W. CONGRESS ST. SOUTH BLDG., SUITE 315 | TUCSON | AZ | 85701-1367 | |
| STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201-2610 | |
| STATE OF ARKANSAS CONSUMER PROTECTION DIVISION | ARKANSAS OFFICE OF THE ATTORNEY GENERAL, 323 CENTER ST., SUITE 200 | LITTLE ROCK | AR | 72201 | |
| STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 944255 | SACRAMENTO | CA | 94244-2550 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA CONSUMER INFORMATION DIVISION | CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS, 1625 N. MARKET BLVD., SUITE N 112 | SACRAMENTO | CA | 95834 | |
| STATE OF CALIFORNIA DEPARTMENT OF JUSTICE | ATTN: ROB BONTA, 1300 I STREET, FLOOR 12 | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA DEPARTMENT OF JUSTICE | ATTN: RENUKA GEORGE, 1300 I STREET, FLOOR 12 | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA DEPARTMENT OF JUSTICE | ATTN: NELI PALMA, 1300 I STREET, FLOOR 12 | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA DEPARTMENT OF JUSTICE | ATTN: DARCY TILLY, 1300 I STREET, FLOOR 12 | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA DEPARTMENT OF JUSTICE | ATTN: DANNY LO, 300 SOUTH SPRING STREET, SUITE 1702 | LOS ANGELES | CA | 90013 | |
| STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | 722 CAPITOL MALL | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT | PO BOX 826215, MIC 3A | SACRAMENTO | CA | 94230 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | FRANCHISE TAX BOARD | SACRAMENTO | CA | 95827-1500 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | SACRAMENTO | CA | 94257-0531 | |
| STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 | SACRAMENTO | CA | 94267-0011 | |
| STATE OF CALIFORNIA LABOR AND WORKFORCE DEVELOPMENT AGENCY | 800 CAPITOL MALL, STE 5000 (MIC 55) | SACRAMENTO | CA | 95814 | |
| STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| STATE OF COLORADO CONSUMER PROTECTION SECTION | COLORADO OFFICE OF THE ATTORNEY GENERAL, 1300 BROADWAY, 10TH FLOOR | DENVER | CO | 80203 | |
| STATE OF COLORADO DEPARTMENT OF REVENUE | 1351 5TH ST, SUITE 101 | DENVER | CO | 80204 | |
| STATE OF COLORADO DEPARTMENT OF REVENUE | PO BOX 17087 | DENVER | CO | 80217 | |
| STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 165 CAPITOL AVENUE | HARTFORD | CT | 06106 | |
| STATE OF CONNECTICUT CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER PROTECTION, 165 CAPITOL AVE. | HARTFORD | CT | 06106-1630 | |
| STATE OF FLORIDA | DEPARTMENT OF ECONOMIC OPPORTUNITY, 107 E MADISON ST, CALDWELL BLDG | TALLAHASSEE | FL | 32399-4120 | |
| STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, THE CAPITOL, PL 01 | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF FLORIDA CONSUMER PROTECTION DIVISION | FLORIDA OFFICE OF THE ATTORNEY GENERAL, PL-01 THE CAPITOL | TALLAHASSEE | FL | 32399-1050 | |
| STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 40 CAPITAL SQUARE, SW | ATLANTA | GA | 30334-1300 | |
| STATE OF GEORGIA CONSUMER PROTECTION DIVISION | GEORGIA GOVERNORS OFFICE OF CONSUMER AFFAIRS, 2 MARTIN LUTHER KING, JR. DR., SE SUITE 356 | ATLANTA | GA | 30334-9077 | |
| STATE OF HAWAII | UNCLAIMED PROPERTY PROGRAM, PO BOX 150 | HONOLULU | HI | 96810 | |
| STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 425 QUEEN ST. | HONOLULU | HI | 96813 | |
| STATE OF HAWAII CONSUMER PROTECTION DIVISION | HAWAII DEPARTMENT OF COMMERCE AND CONSUMER AFFAIRS, OFFICE OF CONSUMER PROTECTION, LEIOPAPA A KAMEHAMEHA BUILDING, 235 S. BERETANIA ST., SUITE 801 | HONOLULU | HI | 96813 | |
| STATE OF HAWAII UNEMPLOYMENT | INSURANCE, 830 PUNCHBOWL ST ROOM 110 | HONOLULU | HI | 96813 | |
| STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 700 W. JEFFERSON STREET, P.O. BOX 83720 | BOISE | ID | 83720-1000 | |
| STATE OF IDAHO CONSUMER PROTECTION DIVISION | IDAHO ATTORNEY GENERALS OFFICE, 954 W. JEFFERSON, 2ND FLOOR | BOISE | ID | 83720 | |
| STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL, GOVERNMENT CENTER SOUTH, 5TH FLOOR, 302 W. WASHINGTON ST. | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1305 E. WALNUT STREET | DES MOINES | IA | 50319 | |
| STATE OF IOWA CONSUMER PROTECTION DIVISION | IOWA OFFICE OF THE ATTORNEY GENERAL, 1305 E. WALNUT ST. | DES MOINES | IA | 50319 | |
| STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 120 SW 10TH AVE., 2ND FLOOR | TOPEKA | KS | 66612-1597 | |
| STATE OF KANSAS CONSUMER PROTECTION DIVISION | OFFICE OF KANSAS ATTORNEY, 120 S.W. 10TH ST., SUITE 430 | TOPEKA | KS | 66612-1597 | |
| STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 200 ST. PAUL PLACE | BALTIMORE | MD | 21202-2202 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| STATE OF MARYLAND CONSUMER PROTECTION DIVISION | MARYLAND OFFICE OF THE ATTORNEY GENERAL, 200 SAINT PAUL PL. | BALTIMORE | MD | 21202 | |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, ONE ASHBURTON PLACE | BOSTON | MA | 02108-1698 | |
| STATE OF MASSACHUSETTS CONSUMER PROTECTION DIVISION | MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL, PUBLIC INQUIRY AND ASSISTANCE CENTER, ONE ASHBURTON PL., 18TH FLOOR | BOSTON | MA | 02108-1518 | |
| STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 | LANSING | MI | 48909-0212 | |
| STATE OF MICHIGAN CONSUMER PROTECTION DIVISION | OFFICE OF THE ATTORNEY GENERAL, PO BOX 30213 | LANSING | MI | 48909-7713 | |
| STATE OF MICHIGAN DEPARTMENT OF LABOR AND ECONOMIC OPPORTUNITY | 3024 W GRAND BLVD | DETROIT | MI | 48202 | |
| STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1400 BREMER TOWER, 445 MINNESOTA STREET | ST. PAUL | MN | 55101-2131 | |
| STATE OF MINNESOTA CONSUMER SERVICES DIVISION | OFFICE OF THE ATTORNEY GENERAL, 1400 BREMER TOWER 445 MINNESOTA ST. | ST. PAUL | MN | 55101 | |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220 | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI CONSUMER PROTECTION DIVISION | MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL, PO BOX 22947 | JACKSON | MS | 39225-2947 | |
| STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, SUPREME COURT BUILDING, 207 W. HIGH ST. | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI CONSUMER PROTECTION UNIT | MISSOURI ATTORNEY GENERAL'S OFFICE, PO BOX 899 | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 215 N SANDERS, THIRD FLOOR, PO BOX 201401 | HELENA | MT | 59620-1401 | |
| STATE OF MONTANA OFFICE OF CONSUMER PROTECTION | MONTANA DEPARTMENT OF JUSTICE, 2225 11TH AVE. PO BOX 200151 | HELENA | MT | 59620-0151 | |
| STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 100 NORTH CARSON STREET | CARSON CITY | NV | 89701 | |
| STATE OF NEVADA CONSUMER PROTECTION DIVISION | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY, FIGHT FRAUD TASK FORCE, 555 E. WASHINGTON AVE. | LAS VEGAS | NV | 89101 | |
| STATE OF NEVADA DEPARTMENT OF TAXATION | 3850 ARROWHEAD DRIVE, SECOND FLOOR | CARSON CITY | NV | 89706 | |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 33 CAPITOL ST. | CONCORD | NH | 03301-0000 | |
| STATE OF NEW HAMPSHIRE CONSUMER PROTECTION AND ANTITRUST BUREAU | NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL, 33 CAPITOL ST. | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE DEPARTMENT OF EMPLOYMENT SECURITY | 45 S FRUIT ST | CONCORD | NH | 03301 | |
| STATE OF NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | 109 PLEASANT ST, PO BOX 3718 | CONCORD | NH | 03302 | |
| STATE OF NEW HAMPSHIRE TREASURY | UNCLAIMED PROPERTY DIVISION, 25 CAPITOL ST, ROOM 121 | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | UNCLAIMED PROPERTY ADMINISTRATION, PO BOX 214 | TRENTON | NJ | 08635-0214 | |
| STATE OF NEW JERSEY | PO BOX 929 | TRENTON | NJ | 08646-0929 | |
| STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080 | TRENTON | NJ | 08625-0080 | |
| STATE OF NEW JERSEY CONSUMER AFFAIRS DIVISION | DEPARTMENT OF LAW AND PUBLIC SAFETY, 124 HALSEY ST. | NEWARK | NJ | 07102 | |
| STATE OF NEW JERSEY DEPARTMENT OF LABOR | PO BOX 059 | TRENTON | NJ | 08646-0059 | |
| STATE OF NEW JERSEY DEPARTMENT OF LABOR | 1 JOHN FITCH PLAZA, FLOOR 13, SUITE D | TRENTON | NJ | 08625 | |
| STATE OF NEW JERSEY DEPARTMENT OF LABOR | DIVISION OF EMPLOYER ACCOUNTS, PO BOX 059 | TRENTON | NJ | 08646 | |
| STATE OF NEW YORK ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, THE CAPITOL | ALBANY | NY | 12224-0341 | |
| STATE OF NEW YORK CONSUMER PROTECTION DIVISION | NEW YORK STATE DEPARTMENT OF STATE, CONSUMER ASSISTANCE UNIT, 99 WASHINGTON AVENUE | ALBANY | NY | 12231 | |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 9001 MAIL SERVICE CENTER | RALEIGH | NC | 27699-9001 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| STATE OF NORTH CAROLINA CONSUMER PROTECTION DIVISION | NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL, MAIL SERVICE CENTER 9001 | RALEIGH | NC | 27699-9001 | |
| STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215 | |
| STATE OF OHIO CONSUMER PROTECTION SECTION | OHIO ATTORNEY GENERALS OFFICE, 30 E. BROAD ST., 14TH FLOOR | COLUMBUS | OH | 43215-3400 | |
| STATE OF OHIO OFFICE OF ATTORNEY GENERAL | 30 EAST BROAD STREET, 14TH FLOOR | COLUMBUS | OH | 43215 | |
| STATE OF OHIO OFFICE OF ATTORNEY GENERAL | PO BOX 89741 | CLEVELAND | OH | 44101 | |
| STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 313 NE 21ST STREET | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OKLAHOMA CONSUMER PROTECTION DIVISION | OKLAHOMA ATTORNEY GENERAL, PUBLIC PROTECTION UNIT, 313 N.E. 21ST ST. | OKLAHOMA CITY | OK | 73105 | |
| STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1162 COURT STREET NE | SALEM | OR | 97301 | |
| STATE OF OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | SALEM | OR | 97301 | |
| STATE OF OREGON FINANCIAL FRAUD/CONSUMER PROTECTION SECTION | OREGON DEPARTMENT OF JUSTICE, 1162 COURT ST., NE | SALEM | OR | 97301-4096 | |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, STRAWBERRY SQUARE, 16TH FLOOR | HARRISBURG | PA | 17120 | |
| STATE OF PENNSYLVANIA BUREAU OF CONSUMER PROTECTION | OFFICE OF THE ATTORNEY GENERAL, STRAWBERRY SQUARE, 15TH FLOOR | HARRISBURG | PA | 17120 | |
| STATE OF RHODE ISLAND | OFFICE OF THE GENERAL TREASURER, 50 SERVICE AVE | WARWICK | RI | 02886 | |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 150 SOUTH MAIN STREET | PROVIDENCE | RI | 02903-0000 | |
| STATE OF RHODE ISLAND CONSUMER PROTECTION UNIT | RHODE ISLAND DEPARTMENT OF THE ATTORNEY GENERAL, 150 S. MAIN ST. | PROVIDENCE | RI | 02903 | |
| STATE OF RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | PROVIDENCE | RI | 02908 | |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, P.O. BOX 11549 | COLUMBIA | SC | 29211-1549 | |
| STATE OF SOUTH CAROLINA CONSUMER PROTECTION DIVISION | SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS, PO BOX 5757 | COLUMBIA | SC | 29250 | |
| STATE OF SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 2535 | COLUMBIA | SC | 29202-2535 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, CAPITOL STATION, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| STATE OF TEXAS CONSUMER PROTECTION DIVISION | TEXAS OFFICE OF THE ATTORNEY GENERAL, PO BOX 12548 | AUSTIN | TX | 78711-2548 | |
| STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, PO BOX 142320 | SALT LAKE CITY | UT | 84114-2320 | |
| STATE OF UTAH CONSUMER PROTECTION DIVISION | UTAH DEPARTMENT OF COMMERCE, 160 E. 300 S, 2ND FLOOR | SALT LAKE CITY | UT | 84114-6704 | |
| STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, GENERAL FINANCIAL RECOVERY SECTION, POST OFFICE BOX 610 | RICHMOND | VA | 23218-0610 | |
| STATE OF VIRGINIA CONSUMER PROTECTION SECTION | VIRGINIA OFFICE OF THE ATTORNEY GENERAL, 900 E. MAIN ST | RICHMOND | VA | 23219 | |
| STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 1125 WASHINGTON ST. SE, P.O. BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| STATE OF WASHINGTON CONSUMER PROTECTION DIVISION | WASHINGTON OFFICE OF THE ATTORNEY GENERAL, PO BOX 40100 1125 WASHINGTON ST., SE | OLYMPIA | WA | 98504-0100 | |
| STATE OF WASHINGTON DEPARTMENT OF REVENUE | PO BOX 47464 | OLYMPIA | WA | 98504 | |
| STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, WISCONSIN DEPARTMENT OF JUSTICE, STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857 | MADISON | WI | 53707-7857 | |
| STATE OF WISCONSIN CONSUMER BUREAU OF CONSUMER PROTECTION | WISCONSIN DEPARTMENT OF AGRICULTURE, TRADE AND CONSUMER PROTECTION, PO BOX 8911 | MADISON | WI | 53708-8911 | |
| STATE TREASURER OF IOWA | UNCLAIMED PROPERTY COMPLIANCE, GREATER IOWA TREASURE HUNT, LUCAS STATE OFFICE BLDG, 321 E 12TH ST, 1ST FL | DES MOINES | IA | 50319 | |
| STEADY HEALTH, LLC | 500 EAST REMINGTON DRIVE, SUITE 20 | SUNNYVALE | CA | 94087 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STEPFUL INC | 19 CLIFFORD STREET | DETROIT | MI | 48226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STONESTOWN ANCHOR ACQUISITION | 3251 TWENTIETH AVENUE, SUITE 300 | SAN FRANCISCO | CA | 94132 | |
| STONESTOWN ANCHOR ACQUISITION, LP | PO BOX 860074 | MINNEAPOLIS | MN | 55486-0074 | |
| STONETOWN ANCHOR ACQUISITION, LP | 350 N. ORLEANS ST., SUITE 300 | CHICAGO | IL | 60654 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STOUT SIGN | 6425 WEST FLORISSANT AVE | SAINT LOUIS | MO | 63136 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| STRATUS VIDEO LLC | PO BOX 674954 | DETROIT | MI | 48267 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUFFOLK COUNTY ASSESSORS & TAX COLLECTOR | 1 CITY HALL SQUARE, ROOM 915 | BOSTON | MA | 02201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | BOSTON | MA | 02109 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUMMERS COMPTON WELLS LLC | 8909 LADUE ROAD | ST. LOUIS | MO | 63124 | |
| SUMMIT FIRE & SECURITY, LLC | 1250 NORTHLAND DR, SUITE 200 | MENDOTA HEIGHTS | MN | 55120 | |
| SUN LIFE | 96 WORCESTER ST | WELLESLEY HILLS | MA | 02481 | |
| SUN LIFE ASSURANCE COMPANY OF CANADA | 96 WORCESTER ST | WELLESLEY HILLS | MA | 02481 | |
| SUN LIFE ASSURANCE COMPANY OF CANADA | PO BOX 219932 | KANSAS CITY | MO | 64121 | |
| SUN PLAZA INVESTORS, LLC | 28562 OSO PARKWAY, #D343 | RANCHO MARGARITA | CA | 92688 | |
| SUN PLAZA PARTNERS | 5570 DTC PARKWAY SUITE 150 | ENGLEWOOD | CO | 80111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SUNRISE VILLAGE PHASE II L.L.C. | C/O LNVESTCO L.L.C., 1302 PUYALLUP STREET, SUITE A | SUMNER | WA | 98390 | |
| SUNRISE VILLAGE PHASE II LLC | 10221 156TH ST EAST | PUYALLUP | WA | 98374 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| SUNROCK PROPERTIES LLC | 466 FOOTHILL BLVD #326 | LA CANADA FLINTRIDGE | CA | 91011 | |
| SUNSET ALVARADO MOHAWK, LLC | 4114 SEPULVEDA BOULEVARD, FLOOR 2, SUITE L | CULVER CITY | CA | 90230 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SURAT PROPERTIES LLC | 2676 HOLLY DRIVE | UPLAND | CA | 91784 | |
| SURAT PROPERTIES LLC | C/O DSMGMT INC., P.O. BOX 207 | SAN JUAN CAPISTRANO | CA | 92693-0207 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SWAPNIL PATEL DBA SARYUDAS LLC (THE UPS STORE) | 1364 MEMORIAL DRIVE | WARWICK | PA | 18974 | |
| SWIFT REAL ESTATE PARTNERS | 1390 MARKET STREET | SAN FRANCISCO | CA | 94102 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| SYP GROUP | 14 SEVA CT | ROBBINSVILLE | NJ | 08520 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TA SAN ANTONIO CENTER LP | ONE FEDERAL STREET, 17TH FLOOR | BOSTON | MA | 02110 | |
| TA SAN ANTONIO CENTER, LP | C/O TA ASSOCIATES REALTY, 1301 DOVE STREET, SUITE 860 | NEWPORT BEACH | CA | 92660 | |
| TA SAN ANTONIO CENTER, LP | C/O TA ASSOCIATES REALTY, ONE FEDERAL STREET, 17TH FLOOR | BOSTON | MA | 02110 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TALKDESK INC | 201 SPEAR STREET, STE 1100 | SAN FRANCISCO | CA | 94105 | |
| TALKDESK INC | ATTN: TIAGO PAIVA, 201 SPEAR STREET, SUITE 1100 | SAN FRANCISCO | CA | 94105 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TARGETCW | 181 BAY ST SUITE 4400 | TORONTO | ON | M5J 2T3 | CANADA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TDK CONSTRUCTION INC. | 60 WALNUT AVE STE 400 | CLARK | NJ | 07066 | |
| TECHNICAL GAS PRODUCTS | 101 N PLAINS INDUSTRIAL RD, 1B STE 1 | WALLINGFORD | CT | 06492-0000 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON BUILDING, 500 DEADERICK STREET | NASHVILLE | TN | 37242 | |
| TENNESSEE DEPT OF LABOR AND WORKFORCE DEVELOPMENT | 220 FRENCH LANDING DRIVE | NASHVILLE | TX | 37243 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TERMINIX INTERNATIONAL COMPANY LIMITED PARTNERSHIP | 150 PEABODY PL | MEMPHIS | TN | 38103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MAIL CODE TCEQ, PO BOX 13087 | AUSTIN | TX | 78711-3087 | |
| TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | BUILDING LETTER TCEQ, 12100 PARK 35 CIRCLE | AUSTIN | TX | 78753 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528, CAPITOL STATION | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG, 111 E 17TH ST | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION, PO BOX 12046 | AUSTIN | TX | 78711-2046 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION, LBJ BLDG, 111 E 17TH ST | AUSTIN | TX | 78711 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 EAST 17TH STREET | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149348 | AUSTIN | TX | 78714-9348 | |
| TEXAS DEPARTMENT OF HEALTH | 1100 WEST 49TH STREET | AUSTIN | TX | 78756-3199 | |
| TEXAS GAS SERVICE | 1301 S. MOPAC EXPRESSWAY, SUITE 400 | AUSTIN | TX | 78746 | |
| TEXAS MEDICAID AGENCY | 1100 WEST 49TH STREET | AUSTIN | TX | 78756-3199 | |
| TEXAS WORKFORCE COMMISSION | 101 E 15TH ST | AUSTIN | TX | 78778-0001 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| TEXAS WORKFORCE COMMISSION | PO BOX 149137 | AUSTIN | TX | 78714-9137 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THE ASBURY HOTEL | 1114 AVENUE OF THE AMERICAS, 39TH FLOOR | NEW YORK | NY | 10036 | |
| THE BON MORRO, LLC | 112 S. FRENCH STREET, SUITE 105 | WILMINGTON | DE | 19801 | |
| THE BON MORRO, LLC | SUITE 105, 112 S. FRENCH STREET | WILMINGTON | DE | 19801 | |
| THE CBE GROUP, INC. | 1309 TECHNOLOGY PKWY | CEDAR FALLS | IA | 50613 | |
| THE COMMONWEALTH OF MASSACHUSETTS | SCHRAFFT CENTER, SUITE 1M2A, 529 MAIN STREET | CHARLESTOWN | MA | 02129 | |
| THE FARM BY VINTAGE, LP | PO BOX 82552, BLDGID: IYC005 | GOLETA | CA | 93118-2552 | |
| THE FARM BY VINTAGE, LP | C/O PACIFIC ASSET ADVISORS, INC., 14205 SE 36TH STREET, SUITE 215 | BELLEVUE | WA | 98006 | |
| THE HARTFORD BUSINESS SERVICE CENTRE | 3600 WISEMAN BLVD | SAN ANTONIO | TX | 78251 | |
| THE HILLER COMPANIES, LLC | 3751 JOY SPRINGS DR | MOBILE | AL | 36693 | |
| THE IRVINE COMPANY LLC | 110 INNOVATION | IRVINE | CA | 92617 | |
| THE IRVINE COMPANY LLC | 101 INNOVATION | IRVINE | CA | 92617 | |
| THE IRVINE COMPANY LLC | PO BOX 39000 | SAN FRANCISCO | CA | 94139-0001 | |
| THE JATH GROUP, INC DBA JAN-PRO MIDWEST | P.O BOX 9258 | OVERLAND PARK | KS | 66201 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THE MERGE COMPANY I LLC | 280 NEWPORT CENTER DR. | NEWPORT BEACH | CA | 92660 | |
| THE MERGE COMPANY I LLC | 280 NEWPORT CENTER DRIVE, SUITE 240 | NEWPORT BEACH | CA | 92660 | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD ST | NEWARK | NJ | 07102 | |
| THE RANCHO CUCAMONGA MUNICIPAL UTILITY | 10500 CIVIC CENTER DRIVE | RANCHO CUCAMONGA | CA | 91730 | |
| THE SHOPS AT SLATTEN RANCH, L.P. | 1145 SECOND STREET, SUITE A #284 | BRENTWOOD | CA | 94513 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| THE TRAIL CONSERVANCY | P.O. BOX 6332 | AUSTIN | TX | 78762 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TIAA COMMERCIAL FINANCE INC (EVERBANK) | PO BOX 911608 | DENVER | CO | 80291-1608 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TIPALTI INC. | 1810 GATEWAY DRIVE, SUITE 300 | SAN MATEO | CA | 94404 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOG (THE OKEEFE GROUP, LLC) | PO BOX 1240 | ATTLEBORO | MA | 02703 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TOWN OF ABINGTON | 500 GLINIEWICZ WAY | ABINGTON | MA | 02351 | |
| TOWNSHIP OF GREEN BROOK - BUREAU OF FIRE PREVENTION | 115 GREEN BROOK ROAD | GREEN BROOK | NJ | 08812 | |
| TOWNSHIP OF HOWELL SEWER COLLECTION | 4567 ROUTE 9 NORTH, 2ND FLOOR | HOWELL | NJ | 07731 | |
| TRAACT INC | 545 BRYANT ST | PALO ALTO | CA | 94086 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRANE US INC | PO BOX 98167 | CHICAGO | IL | 60693 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRAVIS COUNTY TAX OFFICE | 2433 RIDGEPOINT DR | AUSTIN | TX | 78754 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TREASURER STATE OF NJ | PO BOX 417 | TRENTON | NJ | 08646 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRUCKER HUSS A PROFESSIONAL CORPORATION | 135 MAIN STREET, 9TH FLOOR | SAN FRANCISCO | CA | 94105-1815 | |
| TRUE CAPITAL PARTNERS LLC | 56 N HADDON AVE, 1ST FLOOR | HADDONFIELD | NJ | 08033 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TRULY NOLEN OF AMERICA INC | 3636 E SPEEDWAY BLVD | TUCSON | AZ | 85716 | |
| TRUMBULL INSURANCE COMPANY | ONE HARTFORD PLAZA | HARTFORD | CT | 06155 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TUSK ENTERPRISES, LLC | 2000 E LAMAR BLVD, SUITE 250 | ARLINGTON | TX | 76006 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| TWILIO INC | 375 BEALE STREET STE 300 | SAN FRANCISCO | CA | 94105 | |
| TWIN CITY FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | HARTFORD | CT | 06115 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| U.S. ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | CIVIL PROCESS CLERK, 1000 LOUISIANA ST., STE 2300 | HOUSTON | TX | 77002 | |
| U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE SW | WASHINGTON | DC | 20201 | |
| U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES, HEALTH RESOURCES & SERVICES ADMINISTRATION, HRSA CARES PROVIDER RELIEF FUND | PO BOX 19296 | SPRINGFIELD | IL | 62794-9296 | |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20530-0001 | |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW | WASHINGTON | DC | 20201 | |
| U.S. DEPT OF STATE | DIRECTORATE OF DEFENCE TRADE CONTROLS, COMPLIANCE & REGISTRATION DIV, 2401 E STREET NW, SA-1, RM H1200 | WASHINGTON | DC | 20522-0112 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HEADQUARTERS, 131 M STREET, NE, FOURTH FLOOR, SUITE 4NWO2F | WASHINGTON | DC | 20507 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | ATLANTA DISTRICT OFFICE, SAM NUNN ATLANTA FEDERAL CENTER, 100 ALABAMA STREET, SW, SUITE 4R30 | ATLANTA | GA | 30303 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | BIRMINGHAM DISTRICT OFFICE, RIDGE PARK PLACE, 1130 22ND STREET SOUTH, STE 2000 | BIRMINGHAM | AL | 35205 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | CHARLOTTE DISTRICT OFFICE, 129 WEST TRADE STREET, SUITE 400 | CHARLOTTE | NC | 28202 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | HOUSTON DISTRICT OFFICE, MICKEY LELAND BUILDING, 1919 SMITH STREET, 6TH FLOOR | HOUSTON | TX | 77002 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | INDIANAPOLIS DISTRICT OFFICE, 101 WEST OHIO ST, STE 1900 | INDIANAPOLIS | IN | 46204 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | LOS ANGELES DISTRICT OFFICE, ROYBAL FEDERAL BUILDING, 255 EAST TEMPLE ST., 4TH FLOOR | LOS ANGELES | CA | 90012 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | MIAMI DISTRICT OFFICE, MIAMI TOWER, 100 SE 2ND STREET, SUITE 1500 | MIAMI | FL | 33131 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | NEW YORK DISTRICT OFFICE, 33 WHITEHALL STREET, 5TH FLOOR | NEW YORK | NY | 10004 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | PHILADELPHIA DISTRICT OFFICE, 801 MARKET STREET, SUITE 1000 | PHILADELPHIA | PA | 19107-3126 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | PHOENIX DISTRICT OFFICE, 3300 NORTH CENTRAL AVENUE, SUITE 690 | PHOENIX | AZ | 85012-2504 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | SAN FRANCISCO DISTRICT OFFICE, 450 GOLDEN GATE AVENUE, 5 WEST, P.O BOX 36025 | SAN FRANCISCO | CA | 94102-3661 | |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMM. | ST. LOUIS DISTRICT OFFICE, ROBERT A. YOUNG FEDERAL BUILDING, 1222 SPRUCE ST., RM 8.100 | ST. LOUIS | MO | 63103 | |
| UBS REIT NO. 260 LLC | C/O UBS REALTY INVESTORS LLC 10 STATE HOUSE SQUARE, 15TH FLOOR | HARTFORD | CT | 06103 | |
| UCI HEALTH - LOS ALAMITOS | P.O. BOX 845610 | DALLAS | TX | 75284-5610 | |
| UDEMY, INC | 600 HARRISON STREET 3RD FLOOR | SAN FRANCISCO | CA | 94107 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ULINE | PO BOX 88741 | CHICAGO | IL | 60680-1741 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UNITE PRIVATE NETWORKS, LLC | 11215 N COMMUNITY HOUSE RD, 10TH FLOOR | CHARLOTTE | NC | 28277 | |
| UNITE PRIVATE NETWORKS, LLC DBA SEGRA | UNITE PRIVATE NETWORKS, LLC, 120 W 12TH STREET, FLOOR 11 | KANSAS CITY | MO | 64105 | |
| UNITED FIRE EQUIPMENT COMPANY | 335 N 4TH AVE | TUCSON | AZ | 85705 | |
| UNITED INVESTMENTS IV | C/O SSV PROPERTIES, 2041 ROSECRANS AVENUE, SUITE 354 | EL SEGUNDO | CA | 90245 | |
| UNITED STATES DEPARTMENT OF LABOR | 200 CONSTITUTION AVE. NW | WASHINGTON | DC | 20210 | |
| UNITED STATES DEPARTMENT OF THE TREASURY | 1500 PENNSYLVANIA AVENUE, NW | WASHINGTON | DC | 20220 | |
| UNITED STATES DEPT OF LABOR | 200 CONSTITUTION AVE NW | WASHINGTON | DC | 20210 | |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20530-0001 | |
| UNIVERSAL PROTECTION LLC DBA ALLIED UNIVERSAL SECURITY SERVICES | P.O. BOX 828854 | PHILADELPHIA | PA | 19182 | |
| UNLIMITED RETAIL SERVICES INC | 555 BROADHOLLOW ROAD - SUITE 202 | MELVILLE | NY | 11747 | |
| UPHEAVE TECHNOLOGIES D.O.O. | PETRACICEVA 6 | ZAGREB | | 10000 | CROATIA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UPPER MORELAND BOOSTER CLUB | 124 BROOK STREET | WILLOW GROVE | PA | 19090 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| URGENT CARE ASSOCIATION, NFP | 1911 W WILSON STREET, SUITE A#437 | BATAVIA | IL | 60510 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| URIBES HOME READY INC. | 5160 WEST RAMSEY ST | BANNING | CA | 92220 | |
| US BANK | ATTN: BENJAMIN VANDERFORD, 16900 W CAPITOL DR | BROOKFIELD | WI | 53005 | |
| US DEPARTMENT OF LABOR | S-2521, 200 CONSITUTION AVE, NW | WASHINGTON | DC | 20210 | |
| US DEPARTMENT OF LABOR | 200 CONSITUTION AVE, NW, S-2521 | WASHINGTON | DC | 20210 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| UTAH DEPARTMENT OF HEALTH | 195 NORTH 1950 WEST | SALT LAKE CITY | UT | 84116 | |
| UTAH DEPARTMENT OF WORKFORCE SERVICES | 140 EAST 300 SOUTH | SALT LAKE CITY | UT | 84111 | |
| UTAH DEPARTMENT OF WORKFORCE SERVICES | PO BOX 45288, 140 EAST 300 SOUTH | SALT LAKE CITY | UT | 84145 | |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 195 NORTH 1950 WEST | SALT LAKE CITY | UT | 84116 | |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | PO BOX 144810 | SALT LAKE CITY | UT | 84114-4810 | |
| UTAH DEPT OF WORKFORCE SERVICES | UNEMPLOYMENT INSURANCE, PO BOX 45288, 140 E 300 SOUTH | SALT LAKE CITY | UT | 84145-0288 | |
| UTAH LABOR COMMISSION | 160 EAST 300 SOUTH, 3RD FLOOR | SALT LAKE CITY | UT | 84111 | |
| UTAH MEDICAID AGENCY | 288 N 1460 W | SALT LAKE CITY | UT | 84114 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | SALT LAKE CITY | UT | 84116 | |
| UTAH STATE TAX COMMISSION | 210N 1950 W | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TREASURY | UNCLAIMED PROPERTY DIVISION, PO BOX 140530 | SALT LAKE CITY | UT | 84114-0530 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VALLEY FIRE AND SECURITY ALARMS, INC | 2708 MERCANTILE DRIVE | RANCHO CORDOVA | CA | 95742-6518 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VANTAGE MAINTENANCE | 1325 HOWARD AVE NO.438 | BURLINGAME | CA | 94010 | |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | 123 N. WACKER DRIVE, SUITE 1300 | CHICAGO | IL | 60606 | |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | 50 WASHINGTON ST, SUITE 502W | NORWALK | CT | 06854 | |
| VANTAGE RISK SPECIALTY INSURANCE COMPANY | 30 WOODBOURNE AVE, FLOOR 4 | PEMBROKE | | HM08 | BERMUDA |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VEGA ELECTRIC INC | 7202 MILTON AVENUE APT 102 | WHITTIER | CA | 90602 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VENDRX INC | 3160 E CORONET DRIVE | SALT LAKE CITY | UT | 84124 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VEOLIA ES TECHNICAL SOLUTIONS, LLC | 241 WEST LAUREL STREET | COLTON | CA | 92324 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VERISMA SYSTEMS, INC. | 1750 FOUNDERS PKWY, SUITE 130 | ALPHARETTA | GA | 30009 | |
| VERIZON WIRELESS | 500 TECHNOLOGY DRIVE, SUITE 550 | WELDON SPRING | MO | 63304 | |
| VERMONT DEPARTMENT OF TAXES | 133 STATE STREET, 1ST FLOOR | MONTPELIER | VT | 05633-1401 | |
| VERMONT DEPARTMENT OF TAXES | PO BOX 1779 | MONTPELIER | VT | 05601-1779 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VESTAR | 43440 BOSCELL ROAD | FREMONT | CA | 94538 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VICTORIA GARDENS | 12505 N MAIN STREET | RANCHO CUCAMONGA | CA | 91739 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VILLA LIGHTING | 2929 CHOUTEAU | SAINT LOUIS | MO | 63103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VINTAGE RETAIL INVESTMENTS, LLC | C/O PACIFIC ASSET ADVISORS, INC, 14205 SE 36TH STREET, SUITE 215 | BELLEVUE | WA | 98006 | |
| VINTAGE RETAIL INVESTMENTS, LLC | 369 SAN MIGUEL DRIVE, SUITE 135 | NEWPORT BEACH | CA | 92660 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIRGINIA DEPARTMENT OF HEALTH | 109 GOVERNOR STREET | RICHMOND | VA | 23059 | |
| VIRGINIA DEPARTMENT OF TAXATION | 1957 WESTMORELAND STREET | RICHMOND | VA | 23230 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | RICHMOND | VA | 23218-1500 | |
| VIRGINIA DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION, 101 NORTH 14TH ST | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | 1111 E MAIN ST, STE 1400 | RICHMOND | VA | 23219 | |
| VIRGINIA DEPT OF ENVIRONMENTAL QUALITY | PO BOX 1105 | RICHMOND | VA | 23218 | |
| VIRGINIA DEPT OF TAXATION | OFFICE OF CUSTOMER SERVICES, PO BOX 1115 | RICHMOND | VA | 23218-1115 | |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET | RICHMOND | VA | 23230 | |
| VIRGINIA DIVISION OF LABOR AND INDUSTRY | MAIN STREET CENTRE, 600 E MAIN ST, STE 207 | RICHMOND | VA | 23219 | |
| VIRGINIA EMPLOYMENT COMMISSION | PO BOX 26441 | RICHMOND | VA | 23261-6441 | |
| VIRGINIA EMPLOYMENT COMMISSION | ATTN: EMPLOYER ACCOUNTS, P.O. BOX 26441 | RICHMOND | VA | 23261-6441 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIRGINIA MEDICAID AGENCY | 600 EAST BROAD STREET, SUITE 1300 | RICHMOND | VA | 23219 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VISION SERVICE PLAN | 3333 QUALITY DRIVE | RANCHO CORDOVA | CA | 95670 | |
| VISTA HEALTH SYSTEM LLC | 95 SUMMIT AVENUE, 4TH FLOOR | SUMMIT | NJ | 07901 | |
| VISUAL LEASE LLC | 100 WOODBRIDGE CENTER DR. SUITE 200 | WOODBRIDGE | NJ | 07095 | |
| VITAL RECORDS HOLDINGS, LLC | 5400 MELTECH BLVD STE 101 | MEMPHIS | TN | 38118 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VIZIENT INC (PROVISTA) | PO BOX 842175 | DALLAS | TX | 75284-2175 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| VR UNIVERSITY VILLAGE B, LLC | 18301 VON KARMAN AVE, STE 850 | IRVINE | CA | 92612 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WA DEPARTMENT OF LABOR AND INDUSTRIES | P.O. BOX 34974 | SEATTLE | WA | 98124-1974 | |
| WA EMPLOYMENT SECURITY DEPARTMENT | UI TAX ADMINISTRATION PO BOX 84242 | SEATTLE | WA | 98124-5542 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WAKEFIELD ALDERWOOD, LLC | 1457 130TH AVE NE | BELLEVUE | WA | 98005 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WARD PARKWAY CENTER ASSOCIATES, LLC | 4717 CENTRAL STREET | KANSAS CITY | MO | 64112 | |
| WARD PARKWAY CENTER ASSOCIATES, LLC | ONE MARITIME PLAZA, SUITE 2100 | SAN FRANCISCO | CA | 94111 | |
| WARD PARKWAY CENTER ASSOCIATES, LLC | 8600 WARD PARKWAY | KANSAS CITY | MO | 64114 | |
| WARD PARKWAY CENTER ASSOCIATES, LLC LORI COGAN | P.O. BOX 95591 | GRAPEVINE | TX | 64114 | |
| WARD PARKWAY RETAIL ASSOCIATES LLC | PO BOX 4356, DEPT 1628 | HOUSTON | TX | 77210-4356 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WASHINGTON 111, LTD | 80618 DECLARATION AVENUE | INDIO | CA | 92201 | |
| WASHINGTON 111, LTD | C/O JACK TARR DEVELOPMENT COMPANY, 30240 RANCHO VIEJO ROAD, SUITE B | SAN JUAN CAPISTRANO | CA | 92675 | |
| WASHINGTON 111, LTD. | 30240 RANCHO VIEJO ROAD, SUITE B | SAN JUAN CAPISTRANO | CA | 92675 | |
| WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT, 441 4TH STREET, NW | WASHINGTON | DC | 20001 | |
| WASHINGTON DC CONSUMER PROTECTION DIVISION | DEPARTMENT OF CONSUMER AND REGULATORY AFFAIRS, 1100 4TH ST., SW | WASHINGTON | DC | 20024 | |
| WASHINGTON DC DEPARTMENT OF HEALTH | 2201 SHANNON PLACE SE | WASHINGTON | DC | 20020 | |
| WASHINGTON DC MEDICAID AGENCY | 441 4TH STREET, NW, 900S | WASHINGTON | DC | 20001 | |
| WASHINGTON DEPARTMENT OF HEALTH | TOWN CENTER 2 111 ISRAEL RD. S.E. | TUMWATER | WA | 98501 | |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | 7273 LINDERSON WAY SW | TUMWATER | WA | 98501-5414 | |
| WASHINGTON DEPT OF LABOR AND INDUSTRIES | PO BOX 44000 | OLYMPIA | WA | 98504-4000 | |
| WASHINGTON DEPT OF TRANSPORTATION | 310 MAPLE PARK AVE SE, PO BOX 47300 | OLYMPIA | WA | 98504-7300 | |
| WASHINGTON EMPLOYMENT SECURITY DEPT | PO BOX 9046 | OLYMPIA | WA | 98507 | |
| WASHINGTON EMPLOYMENT SECURITY DEPT | 212 MAPLE PARK AVE SE | OLYMPIA | WA | 98501-2347 | |
| WASHINGTON MEDICAID AGENCY | PO BOX 45531 | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE DEPARTMENT OF LABOR & INDUSTRIES | 7273 LINDERSON WAY SW | TUMWATER | WA | 98501-5414 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT, 2101 4TH AVE, SUITE 1400 | SEATTLE | WA | 98121 | |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 47476 | OLYPMIA | WA | 98504 | |
| WASHINGTON STATE DEPT OF NATURAL RESOURCES | NATURAL RESOURCES BUILDING, 1111 WASHINGTON ST, SE | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE DEPT OF NATURAL RESOURCES | MS 47000 | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 | OLYMPIA | WA | 98504-7478 | |
| WASHINGTON STATE DEPT OF REVENUE | EXECUTIVE OFFICE, PO BOX 47450 | OLYMPIA | WA | 98504-7450 | |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION, PO BOX 47477 | OLYMPIA | WA | 98504-7477 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| WASHINGTON STATE EMPLOYMENT SECURITY DEPARTMENT | 212 MAPLE PARK AVENUE SE | OLYMPIA | WA | 98507 | |
| WASHINGTON STATE EMPLOYMENT SECURITY DEPARTMENT | PO BOX 9046 | OLYPMIA | WA | 98507 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WASHOE COUNTY TREASURER | 1001 E 9TH STREET, PO BOX 30039 | RENO | NV | 89520 | |
| WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT | MIAMI | FL | 33142-4208 | |
| WASTE MANAGEMENT | 800 CAPITOL, SUITE 3000 | HOUSTON | TX | 77002 | |
| WASTE MANAGEMENT | 800 CAPITOL ST, SUITE 3000 | HOUSTON | TX | 77002 | |
| WASTELESS SOLUTIONS LLC | 54 GARDNER ROAD | GRADY | AL | 36036 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WAUWATOSA SCHOOL DISTRICT | 11803 W NORTH AVE | WAUWATOSA | WI | 53226 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WAYSTAR INC | 888 W. MARKET ST | LOUISVILLE | KY | 40202 | |
| WB LIGHTING | 701 MIDDLE STREET | MIDDLETOWN | CT | 06457 | |
| WE ENERGIES | 231 W. MICHIGAN ST | MILWAUKEE | WI | 53203 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WEBPASS | 1600 AMPHITHEATRE PKWY | MOUNTAIN VIEW | CA | 94043 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WEINGARTEN NOSTAT, INC. | C/O KIMCO REALTY CORPORATION, 2600 CITADEL PLAZA DRIVE, SUITE 125 | HOUSTON | TX | 77008 | |
| WEINGARTEN NOSTAT, LLC | 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| WEINGARTEN NOSTAT, LLC | 500 N BROADWAY, SUITE 201 PO BOX 9010 | JERICHO | NY | 11753 | |
| WEINGARTEN NOSTAT, LLC | ATTN: CONOR FLYNN, 500 NORTH BROADWAY, SUITE 201 | JERICHO | NY | 11753 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WESCO INSURANCE COMPANY | PO BOX 318004 | CLEVELAND | OH | 44131 | |
| WEST PUBLISHING CORPORATION | PO BOX 6292 | CAROL STREAM | IL | 60197-6292 | |
| WEST VALLEY COLLECTION & RECYCLING LLC | A WASTE CONNECTIONS COMPANY, 1333 OLD OAKLAND RD | SAN JOSE | CA | 95112-1364 | |
| WEST VIRGINIA TAX DIVISION | TAX ACCOUNT ADMINISTRATION DIVISION, PO BOX 1202 | CHARLESTON | WV | 25324-1202 | |
| WEST VIRGINIA TAX DIVISION | 1001 LEE ST E | CHARLESTON | WV | 25301 | |
| WESTBANK MARKET LP | PO BOX 301646 | DALLAS | TX | 75303 | |
| WESTBANK MARKET, LP | 2330 N FIELD STREET, SUITE 1200 | DALLAS | TX | 75201 | |
| WESTBANK MARKET, LP | C/O LNVESCO ADVISERS, INC., 2300 N. FIELD STREET,, SUITE 1200 | DALLAS | TX | 75201 | |
| WESTERN MONMOUTH UTILITIES AUTHORITY | 103 PENSION ROAD | MANALAPAN | NJ | 07726 | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WHEEL HEALTH, INC. | 2330 S LAMAR BLVD, SUITE 300 | AUSTIN | TX | 78704 | |
| WHIMSICAL INC. | 1630 WELTON ST 7TH FLOOR | DENVER | CO | 80202 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WHITTIER AND SORENSEN LLC | C/O FRONTIER REAL ESTATE INVESTMENTS, 31791 LOS RIOS STREET | SAN JUAN CAPISTRANO | CA | 92675 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILF LAW FIRM, LLP | 820 MORRIS TURNPIKE, SUITE 201 | SHORT HILLS | NJ | 07078 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILINE BUSINESS INTERNET | 104 CARNEGIE CENTER, SUITE 201 | PRINCETON | NJ | 08530 | |
| WILKE FLEURY LLP | 621 CAPITOL MALL, SUITE 900 | SACRAMENTO | CA | 95814 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILLIAMSMARSTON LLC | 1 WASHINGTON MALL, FL 9 | BOSTON | MA | 02108 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WILSON SONSINI GOODRICH AND ROSATI | 650 PAGE MILL ROAD | PALO ALTO | CA | 94304-1050 | |
| WILSON SONSINI GOODRICH AND ROSATI | ATTN: MELISSA RICK, 650 PAGE MILL ROAD | PALO ALTO | CA | 94304-1050 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|------|---------|------|-------|-------------|---------|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WINDSOR MANAGEMENT CORPORATION | 935 MORAGA ROAD, SUITE 200 | LAFAYETTE | CA | 94549 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WIPFLI LLP | PO BOX 8010 | WAUSAU | WI | 54402-8010 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WISCONSIN DEPARTMENT OF HEALTH | 201 E. WASHINGTON AVE. | MADISON | WI | 53703 | |
| WISCONSIN DEPARTMENT OF REVENUE | PO BOX 5902 | MADISON | WI | 53708 | |
| WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | MADISON | WI | 53713 | |
| WISCONSIN DEPT OF NATURAL RESOURCES | 101 S WEBSTER ST, PO BOX 7921 | MADISON | WI | 53707-7921 | |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD | MADISON | WI | 53713 | |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVENUE | MADISON | WI | 53703 | |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | PO BOX 7946 | MADISON | WI | 53707 | |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E WASHINGTON AVE, PO BOX 7946 | MADISON | WI | 53707 | |
| WISCONSIN MEDICAID AGENCY | 201 E. WASHINGTON AVE. | MADISON | WI | 53703 | |
| WISCONSIN OFFICE OF THE STATE TREASURER | PO BOX 8982 | MADISON | WI | 53708-8982 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WOODLAND BUILDING PARTNERS, WOODLAND BUILDING SERVICES | PO BOX 75000 | DAVIS | CA | 95617 | |
| WOODRUFF-SAWYER & CO. | 50 CALIFORNIA STREET, 12TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| WORKDAY, INC. | 6110 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588 | |
| WORKPULSE LLC | 2 EASTWICK DR, STE 200 | GIBBSBORO | NJ | 08026 | |
| WP EXPLORER 3 LP | 155 NORTH WACKER DRIVE, STE 4400 | CHICAGO | IL | 60606 | |
| WP EXPLORER 3 LP | ATTN: RYAN PHILLIPS, 155 NORTH WACKER DRIVE, SUITE 4400 | CHICAGO | IL | 60606 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| XCEL ENERGY | 414 NICOLETT MALL | MINNEAPOLIS | MN | 55401 | |
| XFINITY | ATTN: LEGAL DEPARTMENT/ARBITRATION, 1701 JOHN F. KENNEDY BOULEVARD | PHILADELPHIA | PA | 19103-2838 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YASMIN QASEEM MD MEDICAL CORPORATION | 27510 BIG SPRINGS RANCH ROAD | HEMET | CA | 92544 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YELP INC. | 350 MISSION STREET, 10TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| YEXT, INC. | 61 9TH AVENUE | NEW YORK | NY | 10087-9509 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| YORBA LINDA WATER | 1717 E. MIRALOMA AVENUE | PLACENTIA | CA | 92870 | |
| YOUNG MANN INC | PO BOX 496 | EAGLEVILLE | PA | 19408 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |

Carbon Health Technologies, Inc., et al.
Consolidated List of Creditors

| NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZENDESK, INC. | 989 MARKET STREET | SAN FRANCISCO | CA | 94103 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| NAME ON FILE | ADDRESS ON FILE | | | | |
| ZUS HEALTH, INC. | 1 LINCOLN ST., SUITE 2400 | BOSTON | MA | 02111 | |
| NAME ON FILE | ADDRESS ON FILE | | | | |