**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CARBON HEALTH TECHNOLOGIES, INC., et al., | Case No. 26-90306 (CML) |
| Debtors. [1] | (Jointly Administered) |

**FIRST MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE DEBTORS FOR THE PERIOD FROM FEBRUARY 2, 2026 THROUGH FEBRUARY 28, 2026**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses* (the "Compensation Order"), [Docket No. 359], Alvarez & Marsal North America, LLC ("A&M") for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement of services rendered and expenses incurred in these cases for the period from February 2, 2026 through February 28, 2026. (the "Statement Period").

**I.**     **Itemization of Services Rendered by A&M:**

A.     The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which A&M seeks compensation.

---

[1]  A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/CarbonHealth.The location of Carbon Health Technologies, Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 500 East Remington Drive, Suite 20, Sunnyvale, CA 94087.

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC February 2, 2026 through February 28, 2026 | | | | |
|---|---|---|---|---|
| PROFESSIONAL | POSITION | BILLING RATE | TOTAL HOURS | TOTAL FEES |
| Julie Hertzberg | Managing Director | $1,575.00 | 11.6 | $18,270.00 |
| Allison Hoeinghaus | Managing Director | $1,500.00 | 11.7 | $17,550.00 |
| Douglas Staut | Managing Director | $1,275.00 | 43.1 | $54,952.50 |
| Kara Harmon | Senior Director | $1,125.00 | 154.9 | $174,262.50 |
| Garrett Griffin | Senior Director | $1,075.00 | 33.3 | $35,797.50 |
| Reilly Olson | Senior Director | $1,050.00 | 167.7 | $176,085.00 |
| Mark Zeiss | Senior Associate | $825.00 | 52.6 | $43,395.00 |
| Richard McMahon | Director | $760.00 | 231.2 | $175,712.00 |
| Sydney Knoop | Associate | $750.00 | 14.0 | $10,500.00 |
| Pearce Wallach | Associate | $750.00 | 26.4 | $19,800.00 |
| Peter Avdellas | Associate | $700.00 | 223.7 | $156,590.00 |
| Noelle Ferrara-Gerson | Associate | $675.00 | 118.4 | $79,920.00 |
| Emilie Miyake | Associate | $650.00 | 52.9 | $34,385.00 |
| Pete Sorenson | Manager | $650.00 | 189.7 | $123,305.00 |
| Satvik Malapati | Analyst | $525.00 | 91.7 | $48,142.50 |
| Russell Swansen | Analyst | $525.00 | 226.9 | $119,122.50 |
| Jack Arnett | Analyst | $475.00 | 58.0 | $27,550.00 |
| Cole Hoekstra | Analyst | $475.00 | 144.1 | $68,447.50 |
| Bernice Grussing | Paraprofessional | $375.00 | 3.2 | $1,200.00 |
| **Total** | | | **1,855.1** | **$1,384,987.00** |

**Blended Rate:** **$746.58**

B.      The following exhibits are attached hereto for the Fee Period: (i) **Exhibit A** is a summary of time detail by task; (ii) **Exhibit B** is a summary of time detail by professional; (iii) **Exhibit C** is a summary of task by professional; and (iv) **Exhibit D** is a time detail of task by professional.

## II.      Itemization of Services Rendered and Disbursements Incurred by Category

The following itemization presents the services rendered by A&M by task categories and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following categories:

| SUMMARY OF TOTAL FEES BY TASK CATEGORY<br>FOR ALVAREZ & MARSAL NORTH AMERICA, LLC<br>February 2, 2026 through February 28, 2026 | | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Fees Requested** |
| Bankruptcy Support | Advise and assist the Debtors on Chapter 11 business matters including accounting, development and execution of work plans, review of court documents and general case management, reporting requirements, analyze and assist the Debtors on first and second day motions, interim and final orders; assist the Debtors with communication processes, documents and call center; assist with the preparation, analysis and negotiation of the KEIP/KERP plans. | 293.1 | $248,795.50 |
| Business Plan | Advise and assist the Debtors with the development and implementation of long-range business plan, metrics, measurements and other tools to monitor and quantify the financial impact of various initiatives and analyze other risks and opportunities that may exist, including analysis and recommendations related to corporate overhead cost reductions. | 105.0 | $80,293.00 |
| Cash Management | Preparation of information and analyses required pursuant to the Debtors' financing; identification and implementation of short-term cash management procedures; preparation of financial information for distribution to creditors and others, including, but not limited to, cash flow projections and budgets (including 13 week), cash receipts and disbursement analysis, and analysis of proposed transactions for which Court approval is sought; coordination with the company on processing of professional fee invoices. | 90.3 | $77,781.50 |
| Claims | Advise and assist the Debtors in questions and processes regarding the claim's reconciliation process, notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items. | 9.3 | $9,272.00 |
| Contract | Assist the Debtors with contract analyses and the potential assumption or rejection of contracts. | 284.6 | $163,788.50 |
| Coordination & Communication with UCC and other Creditor constituents | Work with the UCC appointed professionals and various Creditor constituents, including senior lender and noteholder representatives, to discuss and fulfill various data requests and motion noticing requirements; attendance at meetings and assistance in discussions. | 9.4 | $9,940.00 |
| Court | Prepare for and attend the Debtors' hearings. | 24.2 | $27,045.00 |
| Fee Applications | Preparation of interim and final fee applications in accordance with Court guidelines; prepare documents in compliance with Court retention requirements. | 14.5 | $10,412.50 |
| Monthly Operating Report and UST Report | Assist the Debtors with the preparation of Initial Debtor Interview requirements, Monthly Operating Reports and any related matters for the US Trustee. | 8.9 | $9,180.00 |

| | | | |
|---|---|---|---|
| Meetings | Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors. | 27.3 | $24,642.50 |
| POR / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement; assist the Debtors with planning and execution of various tasks related to Effective Date planning and implementing the Plan of Reorganization. | 71.0 | $58,555.00 |
| Statements & Schedules | Assist the Debtors in the preparation of statements and schedules and amendments thereto. | 888.4 | $637,601.00 |
| Vendor Management | Assist the Debtor's with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status. | 29.1 | $27,680.50 |

| **Total** | | **1855.1** | **$1,384,987.00** |
|---|---|---|---|

**Blended Rate:** $746.58

2. Disbursements Incurred

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC February 2, 2026 through February 28, 2026 | |
|---|---|
| **Expense Category** | **Amount** |
| Airfare | $ 1,193.80 |
| Lodging | $ 572.13 |
| Meals | $ 129.78 |
| Miscellaneous | $ 140.32 |
| Transportation | $ 379.53 |
| **Total** | **$ 2,415.56** |

A. The disbursements incurred by A&M for this Statement are as follows: A summary of expenses by category is attached as **Exhibit E** and a detailed itemization of the expenses incurred by day by professional is set forth in **Exhibit F** out-of-pocket expenses during the Fee Period.

3. Accordingly, the amount of compensation and expenses payable for this Statement Period is **$1,110,405.16** which is calculated as follows:

Total Fees for Services Rendered During Statement Period        $1,384,987.00

-4-

| | |
|---|---:|
| Twenty Percent (20%) Holdback | $276,997.40 |
| Fees Minus Holdback | $1,107,989.60 |
| Costs (100%) | $2,415.56 |
| **TOTAL** | **$1,110,405.16** |

**WHEREFORE**, pursuant to the Interim Compensation Order, A&M requests payment of compensation in the amount of (i) **$1,107,989.60** (80% of $1,384,987.00) on account of actual, reasonable and necessary professional services rendered to the Debtors by A&M and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$2,415.56** incurred on behalf of the Debtors by A&M.

[*Remainder of Page Intentionally Left Blank*]

Dated: April 15, 2026　　　　**ALVAREZ AND MARSAL NORTH AMERICA, LLC**

*/s/ Douglas Staut*

Douglas Staut
Managing Director
Monarch Tower
3424 Peachtree Road NE, Suite 1500
Atlanta, GA 30326
Telephone: (404) 260-4040
dstaut@alvarezandmarsal.com

-6-

## Certificate of Service

I certify that on April 15, 2026, I caused a copy of the foregoing document to be served via the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Douglas Staut*
Douglas Staut

*Exhibit A*

**Carbon Health Tehnologies, Inc, et al.,**
**Summary of Fees by Professional**
**February 2, 2026 through February 28, 2026**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $1,575.00 | 11.6 | $18,270.00 |
| Allison Hoeinghaus | Managing Director | $1,500.00 | 11.7 | $17,550.00 |
| Douglas Staut | Managing Director | $1,275.00 | 43.1 | $54,952.50 |
| Kara Harmon | Senior Director | $1,125.00 | 154.9 | $174,262.50 |
| Garrett Griffin | Senior Director | $1,075.00 | 33.3 | $35,797.50 |
| Reilly Olson | Senior Director | $1,050.00 | 167.7 | $176,085.00 |
| Mark Zeiss | Senior Associate | $825.00 | 52.6 | $43,395.00 |
| Richard McMahon | Director | $760.00 | 231.2 | $175,712.00 |
| Sydney Knoop | Associate | $750.00 | 14.0 | $10,500.00 |
| Pearce Wallach | Associate | $750.00 | 26.4 | $19,800.00 |
| Peter Avdellas | Associate | $700.00 | 223.7 | $156,590.00 |
| Noelle Ferrara-Gerson | Associate | $675.00 | 118.4 | $79,920.00 |
| Emilie Miyake | Associate | $650.00 | 52.9 | $34,385.00 |
| Pete Sorenson | Manager | $650.00 | 189.7 | $123,305.00 |
| Russell Swansen | Analyst | $525.00 | 226.9 | $119,122.50 |
| Satvik Malapati | Analyst | $525.00 | 91.7 | $48,142.50 |
| Jack Arnett | Analyst | $475.00 | 58.0 | $27,550.00 |
| Cole Hoekstra | Analyst | $475.00 | 144.1 | $68,447.50 |
| Bernice Grussing | Paraprofessional | $375.00 | 3.2 | $1,200.00 |
| **Total** | | | **1,855.1** | **$1,384,987.00** |

*Exhibit B*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Time Detail by Task*
*February 2, 2026 through February 28, 2026*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Bankruptcy Support | 293.1 | $248,795.50 |
| Business Plan | 105.0 | $80,293.00 |
| Cash Management | 90.3 | $77,781.50 |
| Claims | 9.3 | $9,272.00 |
| Contract | 284.6 | $163,788.50 |
| Coordination & Communication with UCC and other Creditor constituents | 9.4 | $9,940.00 |
| Court | 24.2 | $27,045.00 |
| Fee Applications | 14.5 | $10,412.50 |
| Meetings | 27.3 | $24,642.50 |
| Monthly Operating Report and UST Report | 8.9 | $9,180.00 |
| POR / Disclosure Statement | 71.0 | $58,555.00 |
| Statements & Schedules | 888.4 | $637,601.00 |
| Vendor Management | 29.1 | $27,680.50 |
| **Total** | **1,855.1** | **$1,384,987.00** |

*Exhibit C*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Time Detail by Professional*
*February 2, 2026 through February 28, 2026*

**Bankruptcy Support**   Advise and assist the Debtors on Chapter 11 business matters including accounting, development and execution of work plans, review of court documents and general case management, reporting requirements, analyze and assist the Debtors on first and second day motions, interim and final orders; assist the Debtors with communication processes, documents and call center; assist with the preparation, analysis and negotiation of the KEIP/KERP plans.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Allison Hoeinghaus | Managing Director | $1,500 | 11.7 | $17,550.00 |
| Douglas Staut | Managing Director | $1,275 | 13.0 | $16,575.00 |
| Kara Harmon | Senior Director | $1,125 | 3.6 | $4,050.00 |
| Garrett Griffin | Senior Director | $1,075 | 33.3 | $35,797.50 |
| Reilly Olson | Senior Director | $1,050 | 38.3 | $40,215.00 |
| Richard McMahon | Director | $760 | 41.3 | $31,388.00 |
| Sydney Knoop | Associate | $750 | 14.0 | $10,500.00 |
| Pearce Wallach | Associate | $750 | 26.4 | $19,800.00 |
| Peter Avdellas | Associate | $700 | 6.0 | $4,200.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 59.8 | $40,365.00 |
| Pete Sorenson | Manager | $650 | 34.9 | $22,685.00 |
| Russell Swansen | Analyst | $525 | 10.8 | $5,670.00 |
| | | | 293.1 | $248,795.50 |

*Average Billing Rate*   $848.84

*Exhibit C*

### Carbon Health Technologies, Inc, et al.,
### Summary of Time Detail by Professional
### February 2, 2026 through February 28, 2026

**Business Plan**    **Advise and assist the Debtors with the development and implementation of long-range business plan, metrics,measurements and other tools to monitor and quantify the financial impact of various initiatives and analyzeother risks and opportunities that may exist, including analysis and recommendations related to corporateoverhead cost reductions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Reilly Olson | Senior Director | $1,050 | 1.7 | $1,785.00 |
| Richard McMahon | Director | $760 | 103.3 | $78,508.00 |
| | | | 105.0 | $80,293.00 |
| | *Average Billing Rate* | | | $764.70 |

*Exhibit C*

**Carbon Health Technologies, Inc, et al.,**
**Summary of Time Detail by Professional**
**February 2, 2026 through February 28, 2026**

**Cash Management**   Preparation of information and analyses required pursuant to the Debtors' financing; identification andimplementation of short-term cash management procedures; preparation of financial information fordistribution to creditors and others, including, but not limited to, cash flow projections and budgets (including13 wk), cash receipts and disbursement analysis, and analysis of proposed transactions for which Courtapproval is sought; coordination with the company on processing of professional fee invoices.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 1.5 | $1,912.50 |
| Reilly Olson | Senior Director | $1,050 | 28.9 | $30,345.00 |
| Richard McMahon | Director | $760 | 59.9 | $45,524.00 |
| | | | 90.3 | $77,781.50 |
| *Average Billing Rate* | | | | $861.37 |

*Exhibit C*

***Carbon Health Technologies, Inc, et al.,***
***Summary of Time Detail by Professional***
***February 2, 2026 through February 28, 2026***

**Claims**                         **Advise and assist the Debtors in questions and processes regarding the claim's reconciliation process:notably, claims planning process, potential claim analysis, review of claims filed against the Debtors andother claim related items.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Reilly Olson | Senior Director | $1,050 | 7.6 | $7,980.00 |
| Richard McMahon | Director | $760 | 1.7 | $1,292.00 |
| | | | 9.3 | $9,272.00 |
| *Average Billing Rate* | | | | $996.99 |

*Exhibit C*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Time Detail by Professional*
*February 2, 2026 through February 28, 2026*

**Contract**                           **Assist the Debtors with contract analyses and the potential assumption or rejection of contracts.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 3.0 | $3,825.00 |
| Reilly Olson | Senior Director | $1,050 | 17.9 | $18,795.00 |
| Richard McMahon | Director | $760 | 4.1 | $3,116.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 4.5 | $3,037.50 |
| Emilie Miyake | Associate | $650 | 52.9 | $34,385.00 |
| Satvik Malapati | Analyst | $525 | 91.7 | $48,142.50 |
| Jack Arnett | Analyst | $475 | 58.0 | $27,550.00 |
| Cole Hoekstra | Analyst | $475 | 52.5 | $24,937.50 |
| | | | 284.6 | $163,788.50 |

*Average Billing Rate*                                                    $575.50

*Exhibit C*

### Carbon Health Technologies, Inc, et al.,
### Summary of Time Detail by Professional
### February 2, 2026 through February 28, 2026

**Coordination & Communication with UCC and other Creditor constituents**

Work with the UCC appointed professionals and various Creditor constituents, including senior lenderand noteholder representatives, to discuss and fulfill various data request and motion noticing requirements;attendance at meetings and assistance in discussions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 1.6 | $2,040.00 |
| Reilly Olson | Senior Director | $1,050 | 6.8 | $7,140.00 |
| Richard McMahon | Director | $760 | 1.0 | $760.00 |
| | | | 9.4 | $9,940.00 |
| | *Average Billing Rate* | | | $1,057.45 |

*Exhibit C*

**Carbon Health Technologies, Inc, et al.,**
**Summary of Time Detail by Professional**
**February 2, 2026 through February 28, 2026**

**Court**                    **Prepare for and attend the Debtors' hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 10.9 | $13,897.50 |
| Kara Harmon | Senior Director | $1,125 | 0.6 | $675.00 |
| Reilly Olson | Senior Director | $1,050 | 10.4 | $10,920.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 2.3 | $1,552.50 |
| | | | 24.2 | $27,045.00 |
| | *Average Billing Rate* | | | $1,117.56 |

*Exhibit C*

### Carbon Health Technologies, Inc, et al.,
### Summary of Time Detail by Professional
### February 2, 2026 through February 28, 2026

**Fee Applications**          Preparation of interim and final fee applications in accordance with Court guidelines; prepare documents in compliance with Court retention requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 1.3 | $1,657.50 |
| Kara Harmon | Senior Director | $1,125 | 1.1 | $1,237.50 |
| Reilly Olson | Senior Director | $1,050 | 2.6 | $2,730.00 |
| Peter Avdellas | Associate | $700 | 1.6 | $1,120.00 |
| Russell Swansen | Analyst | $525 | 4.7 | $2,467.50 |
| Bernice Grussing | Paraprofessional | $375 | 3.2 | $1,200.00 |
| | | | 14.5 | $10,412.50 |
| | *Average Billing Rate* | | | $718.10 |

*Exhibit C*

***Carbon Health Technologies, Inc, et al.,***
***Summary of Time Detail by Professional***
***February 2, 2026 through February 28, 2026***

**Meetings**  **Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findingsor discuss various matters related to the filing, reporting and/or operating the business; excludes meetings withUCC and/or other Creditor constituents and their advisors.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 5.1 | $6,502.50 |
| Kara Harmon | Senior Director | $1,125 | 2.8 | $3,150.00 |
| Reilly Olson | Senior Director | $1,050 | 5.9 | $6,195.00 |
| Richard McMahon | Director | $760 | 1.0 | $760.00 |
| Peter Avdellas | Associate | $700 | 2.0 | $1,400.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 6.9 | $4,657.50 |
| Pete Sorenson | Manager | $650 | 0.7 | $455.00 |
| Russell Swansen | Analyst | $525 | 2.9 | $1,522.50 |
| | | | 27.3 | $24,642.50 |
| | *Average Billing Rate* | | | $902.66 |

*Exhibit C*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Time Detail by Professional*
*February 2, 2026 through February 28, 2026*

**Monthly Operating Report and UST Report**  **Assist the Debtors with the preparation of Initial Debtor Interview requirements, Monthly Operating Reports and any related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Senior Director | $1,125 | 1.3 | $1,462.50 |
| Reilly Olson | Senior Director | $1,050 | 7.1 | $7,455.00 |
| Russell Swansen | Analyst | $525 | 0.5 | $262.50 |
| | | | 8.9 | $9,180.00 |
| | *Average Billing Rate* | | | $1,031.46 |

*Exhibit C*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Time Detail by Professional*
*February 2, 2026 through February 28, 2026*

**POR / Disclosure Statement**     **Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement; assist the Debtors with planning and execution of various tasks related to Effective Date planning and implementing the Plan of Reorganization.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 6.3 | $8,032.50 |
| Reilly Olson | Senior Director | $1,050 | 18.6 | $19,530.00 |
| Peter Avdellas | Associate | $700 | 1.0 | $700.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 44.1 | $29,767.50 |
| Russell Swansen | Analyst | $525 | 1.0 | $525.00 |
| | | | 71.0 | $58,555.00 |
| | *Average Billing Rate* | | | $824.72 |

*Exhibit C*

**Carbon Health Technologies, Inc, et al.,**
**Summary of Time Detail by Professional**
**February 2, 2026 through February 28, 2026**

**Statements & Schedules**   Assist the Debtors in the preparation of statements and schedules and amendments thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julie Hertzberg | Managing Director | $1,575 | 11.6 | $18,270.00 |
| Douglas Staut | Managing Director | $1,275 | 0.4 | $510.00 |
| Kara Harmon | Senior Director | $1,125 | 144.0 | $162,000.00 |
| Reilly Olson | Senior Director | $1,050 | 4.6 | $4,830.00 |
| Mark Zeiss | Senior Associate | $825 | 52.6 | $43,395.00 |
| Richard McMahon | Director | $760 | 8.6 | $6,536.00 |
| Peter Avdellas | Associate | $700 | 213.1 | $149,170.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 0.8 | $540.00 |
| Pete Sorenson | Manager | $650 | 154.1 | $100,165.00 |
| Russell Swansen | Analyst | $525 | 207.0 | $108,675.00 |
| Cole Hoekstra | Analyst | $475 | 91.6 | $43,510.00 |
|  |  |  | 888.4 | $637,601.00 |

*Average Billing Rate* $717.70

*Exhibit C*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Time Detail by Professional*
*February 2, 2026 through February 28, 2026*

**Vendor Management**          **Assist the Debtor's with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kara Harmon | Senior Director | $1,125 | 1.5 | $1,687.50 |
| Reilly Olson | Senior Director | $1,050 | 17.3 | $18,165.00 |
| Richard McMahon | Director | $760 | 10.3 | $7,828.00 |
| | | | 29.1 | $27,680.50 |
| | *Average Billing Rate* | | | $951.22 |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 2/2/2026 | 0.3 | Call with D. Staut, R. Olson (A&M) and J. Lucas (PSZJ) to discuss first day hearing and case updates |
| Noelle Ferrara-Gerson | 2/2/2026 | 0.5 | Meeting with R. Olson, R. McMahon, P. Sorenson (A&M) to discuss post-filing workstreams |
| Noelle Ferrara-Gerson | 2/2/2026 | 0.3 | Incorporated additional comments from debtors management team on first day hearing presentation |
| Noelle Ferrara-Gerson | 2/2/2026 | 0.8 | Call with D. Grassgreen, T. Heckel, J. O'Neill, J. Lucas (PSZJ) and R. Olson (A&M) to discuss first day motion presentation and incorporate additional changes |
| Noelle Ferrara-Gerson | 2/2/2026 | 0.2 | Update first day hearing presentation with reformatted final version of DIP budget |
| Noelle Ferrara-Gerson | 2/2/2026 | 1.8 | Prepare case calendar and incorporate PSZJ comments on updates to plan and sale process |
| Noelle Ferrara-Gerson | 2/2/2026 | 2.1 | Revise first day hearing presentation based off PSZJ comments |
| Noelle Ferrara-Gerson | 2/2/2026 | 0.4 | Call with R. Olson (A&M) to incorporate additional changes to the first day hearing presentation |
| Noelle Ferrara-Gerson | 2/2/2026 | 0.5 | Incorporate additional changes from PSZJ into the first day hearing presentation |
| Peter Avdellas | 2/2/2026 | 0.1 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss a certain utility provider shutoff dispute |
| Peter Avdellas | 2/2/2026 | 0.3 | Call with R. McMahon, P. Avdellas, P. Sorenson, R. Swansen (A&M) and J. Lucas (PSZJ) to discuss general unsecured claim pool sizing |
| Peter Avdellas | 2/2/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss IDI document collection |
| Reilly Olson | 2/2/2026 | 0.3 | Review of media reports on CHTI filing |
| Reilly Olson | 2/2/2026 | 0.3 | Call with D. Staut, R. Olson (A&M) and J. Lucas (PSZJ) to discuss first day hearing and case updates |
| Reilly Olson | 2/2/2026 | 0.5 | Meeting with R. Olson, R. McMahon, N. Ferrara-Gerson, P. Sorenson (A&M) to discuss post-filing workstreams |
| Reilly Olson | 2/2/2026 | 0.5 | Final review of first day motions prior to filing on docket |
| Reilly Olson | 2/2/2026 | 0.3 | Email with Kroll re: Restructuring Website |
| Richard McMahon | 2/2/2026 | 0.5 | Meeting with R. Olson, R. McMahon, N. Ferrara-Gerson, P. Sorenson (A&M) to discuss post-filing workstreams |
| Richard McMahon | 2/2/2026 | 0.5 | Meeting with K. Ozkay (Carbon) on notice of bankruptcy filing |
| Richard McMahon | 2/2/2026 | 0.3 | Call with R. McMahon, P. Avdellas, P. Sorenson, R. Swansen (A&M) and J. Lucas (PSZJ) to discuss general unsecured claim pool sizing |
| Richard McMahon | 2/2/2026 | 0.5 | Meeting with R. Olson, R. McMahon, N. Ferrara-Gerson, P. Sorenson (A&M) to discuss post-filing workstreams |
| Richard McMahon | 2/2/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/2/2026 | 0.4 | Meeting with A. Borrero (Carbon) to discuss bankruptcy filing and Accounting obligations |
| Richard McMahon | 2/2/2026 | 0.7 | Meeting with M. Long (Carbon) to discuss bankruptcy filing and FP&A obligations |
| Russell Swansen | 2/2/2026 | 0.3 | Call with R. McMahon, P. Avdellas, P. Sorenson, R. Swansen (A&M) and J. Lucas (PSZJ) to discuss general unsecured claim pool sizing |
| Russell Swansen | 2/2/2026 | 0.9 | Prepare supplemental conflicts list |
| Russell Swansen | 2/2/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss IDI document collection |
| Russell Swansen | 2/2/2026 | 0.1 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss a certain utility provider shutoff dispute |
| Russell Swansen | 2/2/2026 | 0.6 | Review voluntary petitions as filed |
| Garrett Griffin | 2/3/2026 | 2.8 | Prepare edits for motion and declaration |
| Noelle Ferrara-Gerson | 2/3/2026 | 0.6 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 2/3/2026 | 0.6 | Create a motion relief summary for all requested amounts across the filed motions to track prepetition disbursements and ensure that amounts do not exceed the request limits |
| Noelle Ferrara-Gerson | 2/3/2026 | 0.2 | Update motion relief tracker with latest employee wages detail from the docket |
| Noelle Ferrara-Gerson | 2/3/2026 | 0.2 | Incorporate additional changes from PSZJ into the first day hearing presentation |
| Pearce Wallach | 2/3/2026 | 2.1 | Check figures from proposed declaration with KEIP analysis |
| Reilly Olson | 2/3/2026 | 0.3 | Email w D. Grassgreen (PSZJ) re: non-debtor subsidiaries |
| Reilly Olson | 2/3/2026 | 0.5 | Discussions with PSZJ re; adjustments to the Wage Order due to pre-petition payment holds |
| Richard McMahon | 2/3/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 2/3/2026 | 0.2 | Meeting with K. Tsang (Carbon), M. Gomes (BDO) and R. McMahon (A&M) to discuss Carbon's bankruptcy filing status |
| Russell Swansen | 2/3/2026 | 0.9 | Reconcile uncashed check payee list with MML |
| Allison Hoeinghaus | 2/4/2026 | 0.4 | Participate on call with team (G. Griffin (A&M), A. Hoeinghaus (A&M), P. Wallach (A&M)) re: discussion of proposed KEIP KERP motion and declaration |
| Garrett Griffin | 2/4/2026 | 2.9 | Incorporate additional edits to motion and declaration |
| Garrett Griffin | 2/4/2026 | 0.4 | Participate on call with team (G. Griffin (A&M), A. Hoeinghaus (A&M), P. Wallach (A&M)) re: discussion of proposed KEIP KERP motion and declaration |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noelle Ferrara-Gerson | 2/4/2026 | 0.6 | Meeting with R. Olson, R. McMahon, P. Sorenson (A&M) to discuss post-filing workstreams |
| Noelle Ferrara-Gerson | 2/4/2026 | 0.8 | Prepare output of historical balance activity for all John Muir related bank accounts |
| Noelle Ferrara-Gerson | 2/4/2026 | 0.5 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Pearce Wallach | 2/4/2026 | 0.4 | Participate on call with team (G. Griffin (A&M), A. Hoeinghaus (A&M), P. Wallach (A&M)) re: discussion of proposed KEIP KERP motion and declaration |
| Pete Sorenson | 2/4/2026 | 0.9 | Review invoice level detail for the vendor Mckesson to determine outstanding AP balance as of the petition date |
| Pete Sorenson | 2/4/2026 | 0.5 | Call with S. Yuska, A. Gamboa Tamayo (Carbon) and P. Sorenson (A&M) to discuss invoice processing and AP systems |
| Pete Sorenson | 2/4/2026 | 0.6 | Meeting with R. Olson, R. McMahon, P. Sorenson (A&M) to discuss post-filing workstreams |
| Peter Avdellas | 2/4/2026 | 0.5 | Participate in teleconference with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss edits to A&M retention application |
| Reilly Olson | 2/4/2026 | 0.6 | Meeting with R. Olson, R. McMahon, P. Sorenson (A&M) to discuss post-filing workstreams |
| Reilly Olson | 2/4/2026 | 0.5 | Tax discussion with A&M Tax team to discuss CHTI Tax needs |
| Reilly Olson | 2/4/2026 | 0.8 | Discussion with the A&M Comp & Benefits team re: KEIP / KERP plan status and follow up email to D. Grassgreen and J. Lucas (PSZJ) re: same |
| Reilly Olson | 2/4/2026 | 0.3 | Review proposed payroll / PTO disbursements and approval |
| Reilly Olson | 2/4/2026 | 0.4 | Discussions with V. Moshinsky (Stifel) re: documents for the sale process |
| Richard McMahon | 2/4/2026 | 0.9 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 2/4/2026 | 0.6 | Meeting with R. Olson, R. McMahon, P. Sorenson and N. Ferrara-Gerson (A&M) to discuss post-filing workstreams |
| Russell Swansen | 2/4/2026 | 0.5 | Participate in teleconference with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss edits to A&M retention application |
| Sydney Knoop | 2/4/2026 | 1.2 | Incorporate additional participants to the KERP population and update the related dataset and A&M's Post-Petition Compensation Considerations report |
| Garrett Griffin | 2/5/2026 | 2.8 | Verify edits to KEIP/KERP motion and declaration based on revised participant populations and revised plan mechanics |
| Garrett Griffin | 2/5/2026 | 0.5 | Participate on work in process call to discuss KEIP and KERP proposals (G. Griffin (A&M), A. Hoeinghaus (A&M), R. Olson (A&M)) |
| Noelle Ferrara-Gerson | 2/5/2026 | 0.6 | Supplement current KEIP and KERP list with additional critical employees |
| Noelle Ferrara-Gerson | 2/5/2026 | 1.1 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pearce Wallach | 2/5/2026 | 2.9 | Verify KEIP plan in motion with A&M's Post-Petition Compensation Considerations report |
| Pete Sorenson | 2/5/2026 | 0.5 | Call with K. Tsang (Carbon) and P. Sorenson (A&M) to discuss AP issues and priorities |
| Pete Sorenson | 2/5/2026 | 0.4 | Call with K. Tsang, D. Rueda, A. Borrero Cleves, E. Vanegas Penuela, A. Gamboa Tamayo (Carbon) and P. Sorenson (A&M) to discuss January 2026 AP close process |
| Reilly Olson | 2/5/2026 | 1.1 | Discussions with K. Ozkay (CHTI) and PSZJ and A&M Comp & Benefits team regarding updates to the KERP plan along with follow ups with CHTI HR team |
| Reilly Olson | 2/5/2026 | 0.5 | Call with Stifel team and R. McMahon (A&M) re: bidder questions |
| Reilly Olson | 2/5/2026 | 0.5 | Conference call with D. Staut, R. Olson, R. McMahon (A&M), Carbon Health management, PSZJ and Stifel to discuss post petition workstreams |
| Reilly Olson | 2/5/2026 | 0.2 | Review the Asset Sale data room |
| Reilly Olson | 2/5/2026 | 0.3 | Emails with J. Lucas (PSZJ) regarding employee issues incl. WARN review |
| Reilly Olson | 2/5/2026 | 0.3 | Emails with V. Moshinsky (Stifel) re: interested parties in the asset sale |
| Richard McMahon | 2/5/2026 | 0.5 | Call with Stifel team R. Olson and R. McMahon (A&M) re: bidder questions |
| Richard McMahon | 2/5/2026 | 0.9 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Douglas Staut | 2/6/2026 | 0.9 | Review KERP/KEIP analysis |
| Douglas Staut | 2/6/2026 | 0.5 | Review KEIP / KERP motion/declaration |
| Noelle Ferrara-Gerson | 2/6/2026 | 0.2 | Call with R. McMahon to discuss outstanding invoices to dental provider |
| Noelle Ferrara-Gerson | 2/6/2026 | 0.4 | Meeting with R. Olson, R. McMahon, P. Sorenson (A&M) to discuss post-filing workstreams |
| Noelle Ferrara-Gerson | 2/6/2026 | 0.9 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 2/6/2026 | 0.9 | Call with P. Sorenson, R. McMahon (A&M) and K. Tsang (Debtor) to discuss accrued and unpaid prepetition employee benefit invoices |
| Noelle Ferrara-Gerson | 2/6/2026 | 0.6 | Review accrued and unpaid prepetition employee benefit invoices against wages motion relief requests |
| Pete Sorenson | 2/6/2026 | 0.4 | Meeting with R. Olson, R. McMahon, P. Sorenson (A&M) to discuss post-filing workstreams |
| Pete Sorenson | 2/6/2026 | 0.9 | Call with P. Sorenson, R. McMahon (A&M) and K. Tsang (Debtor) to discuss accrued and unpaid prepetition employee benefit invoices |
| Reilly Olson | 2/6/2026 | 0.3 | Email exchange with B. Wilson (PSZJ) regarding Contract rejection motion |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/6/2026 | 0.6 | Discussion with J. Lucas (PSZJ) regarding KEIP and KERP Plan development |
| Reilly Olson | 2/6/2026 | 0.4 | Meeting with R. Olson, R. McMahon, P. Sorenson (A&M) to discuss post-filing workstreams |
| Reilly Olson | 2/6/2026 | 0.5 | Discussions with R. McMahon (A&M) and D. Greengrass (PSZJ) regarding hiring of employees during the bankruptcy |
| Reilly Olson | 2/6/2026 | 0.3 | Emails with C. Solomon (CHTI) regarding Lease termination planning |
| Reilly Olson | 2/6/2026 | 0.4 | Emails with K. Tsang (CHTI) and SVB to discuss issues with the bank accounts post cash management order |
| Richard McMahon | 2/6/2026 | 0.4 | Examine historical cash flow receipts for software clients re: bidder diligence request |
| Richard McMahon | 2/6/2026 | 0.5 | Discussions with R. Olson, R. McMahon (A&M) and D. Greengrass (PSZJ) regarding hiring of employees during the bankruptcy |
| Richard McMahon | 2/6/2026 | 0.2 | Call with N. Ferrera and R. McMahon (A&M) to discuss outstanding invoices to dental provider |
| Richard McMahon | 2/6/2026 | 0.3 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 2/6/2026 | 0.4 | Meeting with R. Olson, R. McMahon, P. Sorenson and N. Ferrara-Gerson (A&M) to discuss post-filing workstreams |
| Richard McMahon | 2/6/2026 | 0.9 | Call with P. Sorenson, R. McMahon, N. Ferrara-Gerson (A&M) and K. Tsang (Debtor) to discuss accrued and unpaid prepetition employee benefit invoices |
| Russell Swansen | 2/6/2026 | 0.4 | Call with P. Avdellas, R. Swansen (A&M) to discuss postpetition workstream progression |
| Russell Swansen | 2/6/2026 | 0.6 | Analyze uncashed check data and reconcile to check ledger to confirm proper notice of commencement to creditors |
| Sydney Knoop | 2/6/2026 | 1.4 | Check current KEIP and KERP data in A&M's Post-Petition Compensation Considerations report against prior iterations to ensure accuracy |
| Richard McMahon | 2/7/2026 | 1.9 | Refresh and update clinic P+L model with latest actuals for 2025 |
| Richard McMahon | 2/7/2026 | 1.3 | Reformat company's clinic P+L reporting structure in the model |
| Richard McMahon | 2/7/2026 | 0.3 | Finalize scenario view of clinic P+L performance for Southern California clinics |
| Richard McMahon | 2/7/2026 | 0.2 | Review request from K. Ozkay to prepare 2025 P+L financials for Southern California clinics |
| Allison Hoeinghaus | 2/9/2026 | 2.9 | Check redline comments on draft motion and declaration |
| Garrett Griffin | 2/9/2026 | 2.9 | Modify summary tables throughout post-petition compensation considerations report to reflect updated cost and participants of the KEIP and KERP plan |
| Kara Harmon | 2/9/2026 | 0.6 | Review analysis of missing/incomplete matrix data to prepare follow up with the company for further information |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/9/2026 | 0.2 | Analyze notice of default to ensure creditor receives NOC and all other relevant documents |
| Noelle Ferrara-Gerson | 2/9/2026 | 0.3 | Call with R. Olson (A&M) to discuss detail on rejected leases, settlements, and planned rejections |
| Noelle Ferrara-Gerson | 2/9/2026 | 2.9 | Review of lease agreements for locations which the debtor plans to exit and reject the lease |
| Noelle Ferrara-Gerson | 2/9/2026 | 0.8 | Synthesize lease detail into tracker of terms |
| Noelle Ferrara-Gerson | 2/9/2026 | 0.5 | Meeting with N. Ferrara-Gerson, P. Avdellas, P. Sorenson, R. Swansen (A&M) to align on various postpetition reporting requirements |
| Noelle Ferrara-Gerson | 2/9/2026 | 0.6 | Incorporate additional commentary from company on status of certain lease negotiations |
| Noelle Ferrara-Gerson | 2/9/2026 | 0.4 | Review remapped accounts receivable summary from company and compare to November 2025 balance sheet |
| Noelle Ferrara-Gerson | 2/9/2026 | 1.4 | Breakdown invoice level detail from company and calculate prepetition accrual |
| Noelle Ferrara-Gerson | 2/9/2026 | 0.8 | Aggregate historical AP spend by employee benefit category and create run rate spend forecast for relief amounts |
| Noelle Ferrara-Gerson | 2/9/2026 | 0.2 | Call with P. Sorenson (A&M) to discuss outstanding employee benefits invoices entered into AP and historical invoices |
| Noelle Ferrara-Gerson | 2/9/2026 | 1.4 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Pearce Wallach | 2/9/2026 | 2.2 | Develop summary one pagers of KEIP peers in preparation of deposition |
| Pearce Wallach | 2/9/2026 | 0.4 | Update the KERP payment timing of the first installment to in A&M's Post-Petition Compensation Considerations report |
| Pete Sorenson | 2/9/2026 | 0.5 | Meeting with N. Ferrara-Gerson, P. Avdellas, P. Sorenson, R. Swansen (A&M) to align on various postpetition reporting requirements |
| Pete Sorenson | 2/9/2026 | 2.1 | Analyze petition date accounts payable balance for insurance vendors |
| Pete Sorenson | 2/9/2026 | 1.3 | Analyze historical journal entry activity as it relates to invoicing and payment cadence for insurance vendors |
| Pete Sorenson | 2/9/2026 | 1.1 | Analyze recent invoices from Kaiser Foundation Health Plan to determine whether amounts in AP relate to pre or post petition services |
| Pete Sorenson | 2/9/2026 | 1.0 | Analyze recent invoices from Cigna to determine whether amounts in AP relate to pre or post petition services |
| Pete Sorenson | 2/9/2026 | 1.3 | Analyze recent invoices from Sun Life and VSP to determine whether amounts in AP relate to pre or post petition services |
| Pete Sorenson | 2/9/2026 | 1.7 | Analyze recent invoices from Delta Dental and Prudential to determine whether amounts in AP relate to pre or post petition services |
| Peter Avdellas | 2/9/2026 | 0.5 | Meeting with N. Ferrara-Gerson, P. Avdellas, P. Sorenson, R. Swansen (A&M) to align on various postpetition reporting requirements |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/9/2026 | 0.5 | Meeting with K. Harmon, R. Olson, R. McMahon (A&M) to discuss various case updates |
| Reilly Olson | 2/9/2026 | 0.5 | Review updated KEIP / KERP plan summary and provide comments |
| Reilly Olson | 2/9/2026 | 0.4 | Email with PSZJ regarding KEIP / KERP timeline and open items |
| Reilly Olson | 2/9/2026 | 0.4 | Email with J. Lucas (PSZJ) regarding Wage motion relief estimates |
| Reilly Olson | 2/9/2026 | 0.4 | Prepare A&M Budget for post-petition period |
| Richard McMahon | 2/9/2026 | 0.5 | Meeting with K. Harmon, R. Olson, R. McMahon (A&M) to discuss various case updates |
| Richard McMahon | 2/9/2026 | 0.6 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 2/9/2026 | 0.7 | Prepare email for R. Olson and K. Hara (A&M) outlining operating contracts details for the proposed lab business |
| Russell Swansen | 2/9/2026 | 0.5 | Meeting with N. Ferrara-Gerson, P. Avdellas, P. Sorenson, R. Swansen (A&M) to align on various postpetition reporting requirements |
| Douglas Staut | 2/10/2026 | 0.8 | Analyze employee retention |
| Douglas Staut | 2/10/2026 | 1.1 | Status update call with PSZJ and A&M |
| Garrett Griffin | 2/10/2026 | 2.3 | Check updated plan cost and participant count in correspondence to KEIP and KERP analyses |
| Noelle Ferrara-Gerson | 2/10/2026 | 0.1 | Call with B. Snodgrass (Debtor) to clarify data needed for first postpetition payroll run |
| Noelle Ferrara-Gerson | 2/10/2026 | 0.2 | Create side by side comparison of employee wages requested relief and intended amounts owed for 2/13 pay day |
| Noelle Ferrara-Gerson | 2/10/2026 | 0.5 | Call with R. Olson to understand employee benefit accrual invoices |
| Noelle Ferrara-Gerson | 2/10/2026 | 0.5 | Call with R. McMahon (A&M) to discuss first payroll payment postpetition for accrued amounts owed prepetition |
| Noelle Ferrara-Gerson | 2/10/2026 | 1.2 | Review payroll run for first week postpetition and compare to requested relief amounts |
| Noelle Ferrara-Gerson | 2/10/2026 | 0.2 | Call with P. Sorenson (A&M) to discuss status of supplemental workforce invoices in AP |
| Noelle Ferrara-Gerson | 2/10/2026 | 1.1 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 2/10/2026 | 0.3 | Summarize outstanding prepetition invoices and calculate additional relief |
| Pearce Wallach | 2/10/2026 | 2.6 | Create summary one pagers of KERP peers in preparation of deposition |
| Pete Sorenson | 2/10/2026 | 0.5 | Call with K. Tsang (Carbon), R. McMahon, P. Sorenson (A&M) to discuss open items for December close |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pete Sorenson | 2/10/2026 | 0.2 | Call with N. Ferrara-Gerson and P. Sorenson (A&M) to discuss status of supplemental workforce invoices in AP |
| Pete Sorenson | 2/10/2026 | 0.5 | Call with R. McMahon and P. Sorenson (A&M) to discuss certain aged accounts payable balances |
| Reilly Olson | 2/10/2026 | 0.4 | Follow up discussion with K. Ozkay (CHTI) regarding timing of KEIP / KERP and communication with employees |
| Reilly Olson | 2/10/2026 | 0.4 | Discuss KEIP and KERP plan with G Griffin (A&M) and Review offer letters to employees |
| Reilly Olson | 2/10/2026 | 1.1 | WIP call with PSZJ and A&M teams to discuss active workstreams and progress |
| Reilly Olson | 2/10/2026 | 0.5 | Call with R. Olson and N. Ferrara-Gerson (A&M) to understand employee benefit accrual invoices |
| Reilly Olson | 2/10/2026 | 0.4 | Discuss sale process with prospective bidder |
| Richard McMahon | 2/10/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 2/10/2026 | 0.5 | Call with R. McMahon and P. Sorenson (A&M) to discuss certain aged accounts payable balances |
| Richard McMahon | 2/10/2026 | 0.5 | Call with R. McMahon and N. Ferrara-Gerson (A&M) to discuss first payroll payment postpetition for accrued amounts owed prepetition |
| Richard McMahon | 2/10/2026 | 0.6 | Review initial cut of pre-petition accounts payable balances |
| Richard McMahon | 2/10/2026 | 0.5 | Call with K. Tsang (Carbon), R. McMahon, P. Sorenson (A&M) to discuss open items for December close |
| Sydney Knoop | 2/10/2026 | 1.9 | Update A&M's Post-Petition Compensation Considerations report to reflect adjustments to KEIP and KERP participants and annualize the related data |
| Douglas Staut | 2/11/2026 | 1.0 | Call with PSZJ and A&M for process updates |
| Garrett Griffin | 2/11/2026 | 2.8 | Modify language of post-petition compensation considerations report to clarify roles of employees in the KERP plan and modifications to the KEIP plan |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.3 | Review outstanding AP file and assess payments to supplemental workers |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.4 | Update wages model with updated payroll run from company |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.4 | Call with B. Snodgrass to discuss recutting the payroll run due to additional Payment detail needs |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.3 | Call with R. Olson (A&M) to discuss prepetition wages summary against requested relief |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss updates on various post filing deliverables |
| Noelle Ferrara-Gerson | 2/11/2026 | 2.1 | Summarize payroll file from company, compare to forecasted amounts in wage model, and calculate relief needed against relief requested |

> *Carbon Health Technologies, Inc, et al.,*
> *Time Detail by Activity by Professional*
> *February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noelle Ferrara-Gerson | 2/11/2026 | 0.9 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.6 | Call with N. Ferrara-Gerson, R. Olson, R. McMahon (A&M) K. Naegele, B. Snodgrass, K. Stang, W. Cameron (Debtor) to discuss details of first payroll run postpetition |
| Pete Sorenson | 2/11/2026 | 0.5 | Call with R. McMahon and P. Sorenson (A&M) to discuss post-petition vendor payment schedule |
| Pete Sorenson | 2/11/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss updates on various post filing deliverables |
| Peter Avdellas | 2/11/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss updates on various post filing deliverables |
| Reilly Olson | 2/11/2026 | 0.6 | Call with N. Ferrara-Gerson, R. Olson, R. McMahon (A&M) K. Naegele, B. Snodgrass, K. Stang, W. Cameron (Debtor) to discuss details of first payroll run post petition |
| Reilly Olson | 2/11/2026 | 0.9 | Review updated KEIP KERP presentation draft and provide comments and Review comments from counsel |
| Reilly Olson | 2/11/2026 | 0.5 | Call with bidder ABN regarding Sale Process |
| Reilly Olson | 2/11/2026 | 0.6 | Teleconference with R. Olson, K. Harmon, R. McMahon (A&M) to discuss various post petition case issues and relevant next steps |
| Reilly Olson | 2/11/2026 | 0.3 | Call with R. Olson and N. Ferrara-Gerson (A&M) to discuss prepetition wages summary against requested relief |
| Richard McMahon | 2/11/2026 | 0.6 | Teleconference with R. Olson, K. Harmon, R. McMahon (A&M) to discuss various postpetition case issues and relevant next steps |
| Richard McMahon | 2/11/2026 | 0.6 | Call with N. Ferrara-Gerson, R. Olson, R. McMahon (A&M) K. Naegele, B. Snodgrass, K. Stang, W. Cameron (Debtor) to discuss details of first payroll run postpetition |
| Richard McMahon | 2/11/2026 | 0.5 | Call with R. McMahon and P. Sorenson (A&M) to discuss post-petition vendor payment schedule |
| Richard McMahon | 2/11/2026 | 0.3 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Russell Swansen | 2/11/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss updates on various post filing deliverables |
| Sydney Knoop | 2/11/2026 | 0.3 | Adjust language to A&M's Post-Petition Compensation Considerations report to reflect updates to the KEIP and KERP plans |
| Douglas Staut | 2/12/2026 | 1.4 | Call with Stifel, PSZJ and Management to discuss workstreams and updates |
| Kara Harmon | 2/12/2026 | 0.6 | Prepare analysis of wage tax payments at the request of PSZJ |
| Kara Harmon | 2/12/2026 | 1.4 | Call with D. Staut, R. Olson, K. Harmon, R. McMahon, N. Ferrara-Gerson (A&M), Stifel, PSZJ to discuss various bankruptcy workstreams and updates |
| Noelle Ferrara-Gerson | 2/12/2026 | 0.6 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 2/12/2026 | 0.4 | Review organizational chart and respond to inquiry on removal of certain entities no longer active |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Pearce Wallach | 2/12/2026 | 2.6 | Create cover pages for each section of deposition preparation binder, write detailed notes on each section for organizing |
| Reilly Olson | 2/12/2026 | 0.4 | Discussion with the CHTI HR team regarding reductions in the past year |
| Reilly Olson | 2/12/2026 | 1.4 | Call with D. Staut, R. Olson, K. Harmon, R. McMahon, N. Ferrara-Gerson (A&M), Stifel, PSZJ to discuss various bankruptcy workstreams and updates |
| Reilly Olson | 2/12/2026 | 0.3 | Initial Ordinary Course Professionals discussion with A&M team |
| Reilly Olson | 2/12/2026 | 0.8 | Discussions with A&M Comp & Benefits team regarding updated KEIP KERP plan and review of latest draft motion and plan |
| Richard McMahon | 2/12/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 2/12/2026 | 1.4 | Call with D. Staut, R. Olson, K. Harmon, R. McMahon, N. Ferrara-Gerson (A&M), Stifel, PSZJ to discuss various bankruptcy workstreams and updates |
| Richard McMahon | 2/12/2026 | 0.8 | Weekly call with Restructuring Committee members discussing latest bankruptcy updates |
| Sydney Knoop | 2/12/2026 | 0.4 | Reformat the presentation of the KEIP thresholds and payment levels in A&M's Post-Petition Compensation Considerations report |
| Allison Hoeinghaus | 2/13/2026 | 2.2 | Develop summary of KEIP KERP plan terms for exhibit |
| Douglas Staut | 2/13/2026 | 0.9 | Review KEIP / KERP motion/declaration |
| Noelle Ferrara-Gerson | 2/13/2026 | 0.3 | Call with R. Olson, R. McMahon (A&M), S. Mandavia, A. Orzo, B. Snodgrass (debtor) to discuss severance for providers at clinics that are planned on being closed |
| Noelle Ferrara-Gerson | 2/13/2026 | 0.9 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss updates on various post filing deliverables |
| Noelle Ferrara-Gerson | 2/13/2026 | 0.3 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 2/13/2026 | 1.0 | Fill in details on initial report checklist regarding employee benefit plans |
| Pete Sorenson | 2/13/2026 | 0.9 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss updates on various post filing deliverables |
| Peter Avdellas | 2/13/2026 | 0.9 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss updates on various post filing deliverables |
| Reilly Olson | 2/13/2026 | 0.3 | Follow up discussions with CHTI HR regarding 2024 and 2025 reductions as support for the KEIP and KERP plan |
| Reilly Olson | 2/13/2026 | 0.3 | Discussion with Debra Grassgreen regarding Patient Care Ombudsman |
| Reilly Olson | 2/13/2026 | 0.9 | Meeting with K. Harmon, R. Olson, R. McMahon (A&M) to discuss various chapter 11 workstream updates |
| Reilly Olson | 2/13/2026 | 0.4 | Discussion with T. Newmark (PSZJ) regarding exhibits for the KEIP KERP Motion |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/13/2026 | 0.3 | Call with R. Olson, R. McMahon (A&M), S. Mandavia, A. Orzo, B. Snodgrass (debtor) to discuss severance for providers at clinics that are planned on being closed |
| Richard McMahon | 2/13/2026 | 0.9 | Meeting with K. Harmon, R. Olson, R. McMahon (A&M) to discuss various chapter 11 workstream updates |
| Richard McMahon | 2/13/2026 | 0.3 | Call with R. Olson, R. McMahon, N. Ferrara-Gerson (A&M), S. Mandavia, A. Orzo, B. Snodgrass (debtor) to discuss severance for providers at clinics that are planned on being closed |
| Richard McMahon | 2/13/2026 | 0.3 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 2/13/2026 | 0.7 | Prepare consolidate file of balance sheet journal entries for the liabilities for P. Sorenson (A&M) |
| Russell Swansen | 2/13/2026 | 0.9 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss updates on various post filing deliverables |
| Garrett Griffin | 2/14/2026 | 2.9 | Check KEIP data in summary pagers to ensure accuracy in correspondence to A&M peer group analysis |
| Sydney Knoop | 2/14/2026 | 0.4 | Check the KEIP and KERP summary chart used as an exhibit to the motion |
| Noelle Ferrara-Gerson | 2/16/2026 | 0.9 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss updates on various post filing deliverables |
| Noelle Ferrara-Gerson | 2/16/2026 | 0.3 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Pete Sorenson | 2/16/2026 | 0.9 | Call with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss various post filing case updates and issues |
| Peter Avdellas | 2/16/2026 | 0.9 | Call with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss various post filing case updates and issues |
| Reilly Olson | 2/16/2026 | 0.4 | Call with R. Olson and R. McMahon (A&M) to discuss critical vendor list |
| Reilly Olson | 2/16/2026 | 0.7 | Review proposed KEIP/KERP Matrix for the motion and provide comments and provide support for the thresholds therein |
| Reilly Olson | 2/16/2026 | 0.3 | Preliminary emails regarding Ordinary Course Professionals |
| Reilly Olson | 2/16/2026 | 0.7 | Updated the Lease rejection schedule and shared with CHTI team for comments |
| Reilly Olson | 2/16/2026 | 0.9 | Meeting with R. Olson, K. Harmon, R. McMahon (A&M) to discuss various post petition workstream updates |
| Richard McMahon | 2/16/2026 | 0.9 | Meeting with R. Olson, K. Harmon, R. McMahon (A&M) to discuss various postpetition workstream updates |
| Richard McMahon | 2/16/2026 | 0.4 | Call with R. Olson and R. McMahon (A&M) to discuss critical vendor list |
| Russell Swansen | 2/16/2026 | 0.9 | Call with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss various post filing case updates and issues |
| Allison Hoeinghaus | 2/17/2026 | 2.3 | Draft bio and list of documents to incorporate into deposition preparation folder |
| Kara Harmon | 2/17/2026 | 0.8 | Analyze draft contract list for bid procedures motion to prepare for discussions with PSZJ |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noelle Ferrara-Gerson | 2/17/2026 | 0.3 | Call with P. Avdellas, R. Swansen, K. Harmon (A&M) to discuss debtor organizational chart ownership and compare to the first day motion |
| Noelle Ferrara-Gerson | 2/17/2026 | 0.8 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Reilly Olson | 2/17/2026 | 0.3 | KEIP and KERP communications with counsel and A&M Comp and Benefits team |
| Reilly Olson | 2/17/2026 | 0.4 | Discuss Insurance renewal process with R. McMahon (A&M) |
| Reilly Olson | 2/17/2026 | 0.2 | Call with K. Boyle, C. Solomon (Debtor), R. Olson, K. Harmon, R. Swansen, P. Sorenson, N. Ferrara-Gerson (A&M) to discuss certain employee health related contracts held by the debtor |
| Richard McMahon | 2/17/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 2/17/2026 | 0.4 | Discuss Insurance renewal process with R. Olson and R. McMahon (A&M) |
| Russell Swansen | 2/17/2026 | 0.3 | Call with P. Avdellas, R. Swansen, K. Harmon, N. Ferrara-Gerson (A&M) to discuss debtor organizational chart ownership and compare to the first day motion |
| Douglas Staut | 2/18/2026 | 1.0 | Meeting with Carbon, PSZG, Stifel to discuss case |
| Douglas Staut | 2/18/2026 | 0.5 | Attend initial debtor interview |
| Garrett Griffin | 2/18/2026 | 2.4 | Check KERP data in summary pagers to ensure accuracy in correspondence to A&M peer group analysis |
| Noelle Ferrara-Gerson | 2/18/2026 | 0.5 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Noelle Ferrara-Gerson | 2/18/2026 | 0.4 | Call with R. Olson (A&M) to review IDI form inputs |
| Noelle Ferrara-Gerson | 2/18/2026 | 0.9 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Pearce Wallach | 2/18/2026 | 2.4 | Verify deposition preparation binder to ensure table of contents tie out to each section and applicable one pager |
| Pete Sorenson | 2/18/2026 | 1.8 | Analyze preliminary purchase accounting done by Carbon as it relates to the Avante acquisition for December close |
| Pete Sorenson | 2/18/2026 | 2.2 | Update Carbon's purchase accounting done for the Avante acquisition for December close to adhere with asset acquisition accounting guidance |
| Pete Sorenson | 2/18/2026 | 0.5 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Pete Sorenson | 2/18/2026 | 0.5 | Call with K. Tsang (Carbon) and P. Sorenson (A&M) to discuss accounting for Avante acquisition |
| Pete Sorenson | 2/18/2026 | 0.5 | Call with K. Tsang, C. Solomon, D. Rueda, A. Borrero Cleves (Carbon), R. McMahon, P. Sorenson (A&M) to discuss remaining open items for December 2025 close |
| Peter Avdellas | 2/18/2026 | 0.5 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/18/2026 | 0.4 | Call with R. Olson and N. Ferrara-Gerson (A&M) to review IDI form inputs |
| Reilly Olson | 2/18/2026 | 0.3 | Review case coverage in the press |
| Reilly Olson | 2/18/2026 | 0.6 | Meeting with R. Olson, K. Harmon, R. McMahon (A&M) to discuss various post petition workstream updates |
| Richard McMahon | 2/18/2026 | 0.5 | Call with K. Tsang, C. Solomon, D. Rueda, A. Borrero Cleves (Carbon), R. McMahon, P. Sorenson (A&M) to discuss remaining open items for December 2025 close |
| Richard McMahon | 2/18/2026 | 0.6 | Meeting with R. Olson, K. Harmon, R. McMahon (A&M) to discuss various postpetition workstream updates |
| Russell Swansen | 2/18/2026 | 0.5 | Call with R. Olson, K. Harmon, R. McMahon (A&M) to discuss case updates and IDI meeting |
| Russell Swansen | 2/18/2026 | 0.5 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Noelle Ferrara-Gerson | 2/19/2026 | 0.5 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 2/19/2026 | 0.3 | Call with R. Olson to discuss contract counterparty noticing data clean-up |
| Pete Sorenson | 2/19/2026 | 0.9 | Analyze legal invoices received as it relates to preparing the legal accrual for December close |
| Pete Sorenson | 2/19/2026 | 0.8 | Call with K. Tsang (Carbon), R. McMahon, P. Sorenson (A&M) to discuss open items for December 2025 close |
| Pete Sorenson | 2/19/2026 | 0.5 | Call with R. McMahon and P. Sorenson (A&M) to discuss legal accrual for December close |
| Pete Sorenson | 2/19/2026 | 1.0 | Analyze legal services accrued but not invoiced as it relates to preparing the legal accrual for December close |
| Reilly Olson | 2/19/2026 | 0.6 | Meeting with Carbon Health Management team, PSZJ, Stifel, D. Staut, R. Olson, and N. Ferrara-Gerson (A&M) to discuss case milestones and updates |
| Reilly Olson | 2/19/2026 | 0.5 | Call with Stifel team and potential bidder to discuss business operations and diligence |
| Reilly Olson | 2/19/2026 | 0.3 | Call with R. Olson and N. Ferrara-Gerson (A&M) to discuss contract counterparty noticing data clean-up |
| Richard McMahon | 2/19/2026 | 0.8 | Call with K. Tsang (Carbon), R. McMahon, P. Sorenson (A&M) to discuss open items for December 2025 close |
| Richard McMahon | 2/19/2026 | 0.5 | Call with R. Olson, R. McMahon and P. Sorenson (A&M) to discuss legal accrual for December close |
| Douglas Staut | 2/20/2026 | 0.9 | Review debtor insurance coverage/ documents/ invoices |
| Douglas Staut | 2/20/2026 | 0.5 | Review filings related retention compensation |
| Noelle Ferrara-Gerson | 2/20/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noelle Ferrara-Gerson | 2/20/2026 | 1.0 | Call with A. Gamboa, K. Tsang (Debtor), N. Ferrara-Gerson, R. McMahon, R. Olson (A&M) to discuss accrued and unpaid insurance invoices |
| Noelle Ferrara-Gerson | 2/20/2026 | 0.7 | Call with J. O'Neill (PSZJ), R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss critical vendors and ordinary course professionals |
| Noelle Ferrara-Gerson | 2/20/2026 | 0.7 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Pete Sorenson | 2/20/2026 | 0.7 | Prepare journal entry to record conversion of convertible notes from debt to equity for December close |
| Pete Sorenson | 2/20/2026 | 2.7 | Refresh petition date liabilities schedule based on recent invoices processed within Tipalti and Zip by AP team |
| Pete Sorenson | 2/20/2026 | 1.1 | Analyze convertible notes accounting guidance as it relates to proper presentation for the 2023, 2024, and 2025 convertible notes for December close |
| Pete Sorenson | 2/20/2026 | 0.5 | Call with R. McMahon and P. Sorenson (A&M) to discuss intercompany reconciliation |
| Pete Sorenson | 2/20/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Pete Sorenson | 2/20/2026 | 1.2 | Call with R. McMahon and P. Sorenson (A&M) to discuss accounting treatment for convertible notes related to December 2025 close |
| Peter Avdellas | 2/20/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Reilly Olson | 2/20/2026 | 0.5 | Internal A&M Team touch base on case status |
| Reilly Olson | 2/20/2026 | 0.7 | Call with J. O'Neill (PSZJ), R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss critical vendors and ordinary course professionals |
| Reilly Olson | 2/20/2026 | 1.0 | Call with A. Gamboa, K. Tsang (Debtor), N. Ferrara-Gerson, R. McMahon, R. Olson (A&M) to discuss accrued and unpaid insurance invoices |
| Richard McMahon | 2/20/2026 | 0.6 | Review Carbon's monthly balance sheets in 2025 for the intercompany balances |
| Richard McMahon | 2/20/2026 | 1.4 | Prepare a reconciliation of 2025 posted journal entries to align with companies intercompany receivables and payables |
| Richard McMahon | 2/20/2026 | 0.7 | Call with J. O'Neill (PSZJ), R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss critical vendors and ordinary course professionals |
| Richard McMahon | 2/20/2026 | 1.2 | Call with R. McMahon and P. Sorenson (A&M) to discuss accounting treatment for convertible notes related to December 2025 close |
| Richard McMahon | 2/20/2026 | 1.0 | Review draft Schedule G vendor balances |
| Richard McMahon | 2/20/2026 | 0.4 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 2/20/2026 | 1.0 | Call with A. Gamboa, K. Tsang (Debtor), N. Ferrara-Gerson, R. McMahon, R. Olson (A&M) to discuss accrued and unpaid insurance invoices |
| Russell Swansen | 2/20/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Douglas Staut | 2/23/2026 | 1.0 | Coordination planning calls with A&M PSZG and Stifel |
| Garrett Griffin | 2/23/2026 | 2.7 | Gather court documents, finalized report, employee KEIP + KERP roster, and benchmarking results in response to discovery |
| Noelle Ferrara-Gerson | 2/23/2026 | 0.3 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Noelle Ferrara-Gerson | 2/23/2026 | 0.3 | Compare proposed March rent payment file to current rent register |
| Noelle Ferrara-Gerson | 2/23/2026 | 1.2 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Pearce Wallach | 2/23/2026 | 2.7 | Restructure order of content in deposition preparation binder, reprinted table of contents |
| Pete Sorenson | 2/23/2026 | 0.6 | Verify outstanding pre-petition invoices for insurance vendors as it relates to the wage motion |
| Pete Sorenson | 2/23/2026 | 0.3 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Reilly Olson | 2/23/2026 | 0.9 | Catch up call with Debtor Advisors (PSZJ, Stifel and A&M) to discuss case progress and workstreams |
| Richard McMahon | 2/23/2026 | 0.4 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Allison Hoeinghaus | 2/24/2026 | 1.8 | Check court documents, finalized report, employee KEIP + KERP roster, and benchmarking results imported to shared drive to finalize response to discovery |
| Garrett Griffin | 2/24/2026 | 2.8 | Verify edits to table of contents and organization of files within deposition preparation folder |
| Noelle Ferrara-Gerson | 2/24/2026 | 0.4 | Match up employees in severance list pre-petition and compare payment sin first post-petition payroll |
| Noelle Ferrara-Gerson | 2/24/2026 | 1.1 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 2/24/2026 | 0.5 | Call with R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss ordinary course professionals |
| Noelle Ferrara-Gerson | 2/24/2026 | 0.3 | Prepare list of healthcare insurance providers |
| Noelle Ferrara-Gerson | 2/24/2026 | 0.8 | Call with R. Olson to discuss March rent run in comparison to historical detail |
| Noelle Ferrara-Gerson | 2/24/2026 | 0.6 | Reconcile bonus payments for January prepetition CMD stipends against requested relief amounts |
| Noelle Ferrara-Gerson | 2/24/2026 | 0.2 | Continue to compare proposed March rent payment file to current rent register |
| Pearce Wallach | 2/24/2026 | 2.8 | Reformat, export, and print various compensation analyses pertaining to the post-petition compensation programs for deposition preparation binder |
| Reilly Olson | 2/24/2026 | 0.8 | Call with R. Olson and N. Ferrara-Gerson (A&M) to discuss March rent run in comparison to historical detail |
| Richard McMahon | 2/24/2026 | 1.3 | Analyze 2025 professional spend to identify OCP candidates |

> *Carbon Health Technologies, Inc, et al.,*
> *Time Detail by Activity by Professional*
> *February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/24/2026 | 0.4 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 2/24/2026 | 0.9 | Develop draft OCP list based on spend analysis |
| Richard McMahon | 2/24/2026 | 0.5 | Call with R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss ordinary course professionals |
| Sydney Knoop | 2/24/2026 | 2.8 | Prepare benchmarking exhibits comparing the current KEIP plan and included underlying source data in anticipation of potential requests |
| Sydney Knoop | 2/24/2026 | 2.9 | Consolidate clean copies of all KERP documents relied upon in anticipation of potential requests |
| Douglas Staut | 2/25/2026 | 0.7 | Review final DIP motion draft |
| Douglas Staut | 2/25/2026 | 0.5 | Catch up with lender and professionals |
| Noelle Ferrara-Gerson | 2/25/2026 | 0.2 | Provide output of claims buckets per the plan of reorganization for UCC |
| Noelle Ferrara-Gerson | 2/25/2026 | 1.6 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 2/25/2026 | 0.2 | Call with R. Olson to discuss various case updates |
| Noelle Ferrara-Gerson | 2/25/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Noelle Ferrara-Gerson | 2/25/2026 | 0.6 | Create schedule of bank account balances for UCC |
| Noelle Ferrara-Gerson | 2/25/2026 | 0.7 | Consolidate KERP/KEIP detail for UCC |
| Noelle Ferrara-Gerson | 2/25/2026 | 0.7 | Draft list of employees and the various non-insider incentive programs they are eligible for |
| Pearce Wallach | 2/25/2026 | 2.4 | Export deposition preparation folder into a printed deposition preparation binder |
| Pete Sorenson | 2/25/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Peter Avdellas | 2/25/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Reilly Olson | 2/25/2026 | 0.2 | Call with R. Olson and N. Ferrara-Gerson (A&M) to discuss various case update |
| Reilly Olson | 2/25/2026 | 0.5 | Internal A&M Team discussion on open workstreams |
| Russell Swansen | 2/25/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Sydney Knoop | 2/25/2026 | 2.1 | Produce and organize all benchmarking source data relied upon in anticipation of potential requests |
| Allison Hoeinghaus | 2/26/2026 | 2.1 | Check survey benchmarking matches of executive population, verify accuracy of summary tables |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 2/26/2026 | 1.0 | Carbon restructuring committee update call |
| Garrett Griffin | 2/26/2026 | 2.7 | Conduct survey benchmarking research for executive participants to index target compensation to market levels of compensation |
| Noelle Ferrara-Gerson | 2/26/2026 | 0.3 | Call with B. Snodgrass (Debtor) , R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss outstanding PTO obligations |
| Noelle Ferrara-Gerson | 2/26/2026 | 0.6 | Call with potential equipment liquidator for experience detail and appetite for medical industry equipment |
| Noelle Ferrara-Gerson | 2/26/2026 | 0.8 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 2/26/2026 | 0.8 | Review liability summary exhibits and compare to December balance sheet |
| Pearce Wallach | 2/26/2026 | 2.9 | Develop digital and printed copy of deposition preparation binder |
| Reilly Olson | 2/26/2026 | 0.7 | Draft Summary of rent savings and stub rent cost for proposed clinic exits and share with M. Litvak (PSZJ) for DIP Objection negotiations |
| Reilly Olson | 2/26/2026 | 0.4 | Review latest version of the Lease Rejection Motion |
| Reilly Olson | 2/26/2026 | 0.7 | Meeting with Carbon Health Management team, PSZJ, Stifel, D. Staut, R. Olson, and N. Ferrara-Gerson (A&M) to discuss case milestones and updates |
| Reilly Olson | 2/26/2026 | 0.3 | Call with B. Snodgrass (Debtor) , R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss outstanding PTO obligations |
| Richard McMahon | 2/26/2026 | 0.3 | Call with B. Snodgrass (Debtor) , R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss outstanding PTO obligations |
| Richard McMahon | 2/26/2026 | 0.4 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Sydney Knoop | 2/26/2026 | 0.6 | Develop exhibits showing ERI source data used for benchmarking in anticipation of potential requests |
| Garrett Griffin | 2/27/2026 | 2.4 | Develop summary tables of benchmarking results for the executive population |
| Noelle Ferrara-Gerson | 2/27/2026 | 0.5 | Call with R. McMahon to discuss prepetition employee benefit invoices |
| Noelle Ferrara-Gerson | 2/27/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Noelle Ferrara-Gerson | 2/27/2026 | 0.7 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Pete Sorenson | 2/27/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Reilly Olson | 2/27/2026 | 0.5 | Call with K. Tsang, A. Orzo (Carbon) R. Olson and R. McMahon (A&M) to discuss March rent |
| Richard McMahon | 2/27/2026 | 0.5 | Call with N. Ferrara-Gerson and R. McMahon to discuss prepetition employee benefit invoices |
| Richard McMahon | 2/27/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/27/2026 | 0.5 | Call with K. Tsang, A. Orzo (Carbon) R. Olson and R. McMahon (A&M) to discuss March rent |
| Russell Swansen | 2/27/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Reilly Olson | 2/28/2026 | 0.8 | Review proposed APA schedules and developed gameplan for responses |
| **Subtotal** | | **293.1** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/2/2026 | 1.3 | Developed initial framework for streamlined department coding structure to support budgeting |
| Richard McMahon | 2/2/2026 | 1.0 | Connected vendors and projected expenses to departmental budgets |
| Richard McMahon | 2/2/2026 | 0.9 | Updated 2026 operational budgets with department lead inputs on vendor spend |
| Richard McMahon | 2/2/2026 | 0.5 | Designed waterfall bridge template for 2025 P+L to 2026 forecast |
| Richard McMahon | 2/3/2026 | 1.5 | Finalize department codes for 2026 reporting and budgeting, align with model outputs and reporting structure |
| Richard McMahon | 2/3/2026 | 0.7 | Reformat 2026 operational budget template |
| Richard McMahon | 2/3/2026 | 1.2 | Develop standardized department coding structure for reporting and budgeting |
| Richard McMahon | 2/3/2026 | 1.6 | Refined department code structure to align with updated organizational hierarchy and reporting needs for the 2026 forecast |
| Richard McMahon | 2/3/2026 | 1.0 | Apply department codes across financial reporting and budgeting templates to ensure consistency |
| Richard McMahon | 2/4/2026 | 1.5 | Remap 2025 P&L journal entries to update department roll-ups |
| Richard McMahon | 2/4/2026 | 1.3 | Meeting with A. Belshe (Carbon) and R. McMahon (A&M) on urgent care operating metrics and staffing plans |
| Richard McMahon | 2/4/2026 | 1.3 | Reformat 2025 P&L journal entries to reflect initial department consolidation framework |
| Richard McMahon | 2/4/2026 | 1.2 | Refine department classifications within 2025 P&L journal entries |
| Richard McMahon | 2/4/2026 | 1.0 | Group journal entries into initial consolidation categories for reporting |
| Richard McMahon | 2/4/2026 | 1.0 | Align classifications with updated reporting structure |
| Reilly Olson | 2/5/2026 | 0.5 | Call with CHTI team to discuss the go forward business plan and lease rejections |
| Richard McMahon | 2/5/2026 | 1.3 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/5/2026 | 0.5 | Meeting with operations and accounting teams (Carbon) and R. McMahon (A&M) to discuss accounting processes for lab business |
| Richard McMahon | 2/5/2026 | 0.8 | Meeting with M. Hrovat, I. Toner, C. Solomon, S. Yuska (Carbon) and R. McMahon (A&M) to discuss current lab projection data |
| Richard McMahon | 2/5/2026 | 1.2 | Introduce segment-level grouping into 2025 P&L journal entries to support enhanced reporting and analysis |
| Richard McMahon | 2/5/2026 | 1.4 | Standardize journal entry mapping across departments in the 2025 P&L |
| Richard McMahon | 2/5/2026 | 1.5 | Finalize department consolidation updates within 2025 P&L journal entries to align with revised internal reporting hierarchy |
| Richard McMahon | 2/5/2026 | 1.0 | Align department mappings to consolidated functional groupings |
| Richard McMahon | 2/6/2026 | 0.4 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/6/2026 | 1.6 | Refine segment mapping within journal entries to ensure consistency across revenue and expense classifications |
| Richard McMahon | 2/6/2026 | 1.3 | Meeting I. Toner and Y. Seyal (Carbon) and R. McMahon (A&M) to discuss 2026 operating forecast |
| Richard McMahon | 2/6/2026 | 1.2 | Update 2025 P&L journal entries to align department-level data with defined segment classifications and reporting structure |
| Richard McMahon | 2/6/2026 | 0.5 | Meeting K. Bushnaq (Carbon) and R. McMahon (A&M) to discuss operating plan for labs |
| Reilly Olson | 2/8/2026 | 0.4 | Review updated lease rejection list provide by CHTI |
| Reilly Olson | 2/9/2026 | 0.4 | Discuss Lab business as part of the Business Plan with R. McMahon (A&M) |
| Richard McMahon | 2/9/2026 | 1.3 | Update model outputs to ensure consistency in formula assumptions across materials, labor, and overhead cost drivers |
| Richard McMahon | 2/9/2026 | 1.8 | Review MSAs and supporting agreements to identify key economic terms and cost drivers relevant to proposed lab start-up operations |
| Richard McMahon | 2/9/2026 | 1.6 | Develop framework for projection model incorporating identified expense categories and timing assumptions |
| Richard McMahon | 2/9/2026 | 1.3 | Extract and summarize expense assumptions from MSAs, including materials, personnel, rent, and supply-related cost components |
| Richard McMahon | 2/9/2026 | 1.0 | Refine expense assumptions within model to reflect anticipated utilization, vendor pricing, and staffing requirements |
| Richard McMahon | 2/9/2026 | 1.9 | Built preliminary projection model structure for labs linking operating expenses, staffing assumptions, and facility-related costs |
| Richard McMahon | 2/9/2026 | 1.0 | Perform validation checks on model calculations and reconciled outputs to underlying assumptions and extracted MSA data |
| Richard McMahon | 2/9/2026 | 1.2 | Incorporate timing of disbursements and ramp-up assumptions into model to reflect projected operational rollout |
| Richard McMahon | 2/9/2026 | 0.8 | Finalize projection model and Prepare outputs to support evaluation of proposed lab start-up economics |

> **Carbon Health Technologies, Inc, et al.,**
> **Time Detail by Activity by Professional**
> **February 2, 2026 through February 28, 2026**

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/9/2026 | 0.5 | Prepare email for I. Toner (Carbon) outlining the analysis of the lab cash flow forecast model |
| Richard McMahon | 2/9/2026 | 0.4 | Discuss Lab business as part of the Business Plan with R. Olson (A&M) |
| Richard McMahon | 2/10/2026 | 1.2 | Update GL account assignments across journal entries to align with reporting requirements |
| Richard McMahon | 2/10/2026 | 0.7 | Finalize GL account alignment within 2025 P&L journal entries, ensuring full consistency with updated department and segment structures |
| Richard McMahon | 2/10/2026 | 0.9 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/10/2026 | 1.0 | Initiate review of general ledger account mapping within 2025 P&L journal entries to support updated reporting structure |
| Richard McMahon | 2/10/2026 | 1.3 | Refine GL mapping across revenue and expense categories to improve comparability of financial reporting |
| Richard McMahon | 2/10/2026 | 1.5 | Finalize segment groupings within 2025 P&L journal entries to align with revised management reporting framework |
| Richard McMahon | 2/10/2026 | 1.9 | Reclassified journal entries within the 2025 P&L to ensure consistency with updated GL account structure |
| Richard McMahon | 2/11/2026 | 1.2 | Reconcile clinician hours by location based on historical payroll data and identify trends in staffing utilization |
| Richard McMahon | 2/11/2026 | 0.8 | Review and organize payroll records to align clinician hours with respective clinic locations and validate data completeness |
| Richard McMahon | 2/11/2026 | 0.9 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/11/2026 | 1.5 | Pulled and compiled six months of historical payroll data for clinicians to support analysis of hours and compensation by clinic location |
| Richard McMahon | 2/11/2026 | 0.9 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/12/2026 | 0.4 | Meeting with I. Toner, C. Solomon, M. Long, and A. Belshe (Carbon) and R. McMahon (A&M) to discuss additional input for the 2026 operating model |
| Richard McMahon | 2/12/2026 | 1.0 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/13/2026 | 1.4 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/13/2026 | 0.5 | Meeting with I. Toner, A. Orzo, C. Solomon, S. Mandavia, K. Ozkay and Y. Seyal (Carbon) to discuss financial review of Lab operating model |
| Richard McMahon | 2/13/2026 | 0.4 | Meeting with C. Solomon and M. Long (Carbon) and R. McMahon (A&M) to discuss software forecast in 2026 operating model |
| Richard McMahon | 2/15/2026 | 1.4 | Update 2026 operating plan with new software department and expense assumptions provide by C. Solomon (Carbon) |
| Richard McMahon | 2/16/2026 | 1.1 | Load 2025 financials from adjusted GL into reporting structure |

*Exhibit D*

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/16/2026 | 1.0 | Embed GL reporting worksheets into operating forecast model |
| Richard McMahon | 2/16/2026 | 1.1 | Update worksheet mapping to align P&L reporting across segments |
| Richard McMahon | 2/16/2026 | 1.2 | Integrate department-aligned financials into structured reporting outputs |
| Richard McMahon | 2/16/2026 | 1.5 | Built template GL reporting worksheets with standardized account structure for 2026 operating model |
| Richard McMahon | 2/16/2026 | 1.1 | Update urgent care references for clinic operating schedules and wages |
| Richard McMahon | 2/17/2026 | 0.5 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss supplemental model updates on 2026 operating forecast |
| Richard McMahon | 2/17/2026 | 1.7 | Update urgent care references for clinic RPVs, ADVs by service offering |
| Richard McMahon | 2/17/2026 | 1.5 | Update primary care inputs and formulas clinician shifts and staffing wages |
| Richard McMahon | 2/17/2026 | 1.2 | Update RPVs and ADV's by primary care clinician and location |
| Richard McMahon | 2/17/2026 | 0.5 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/18/2026 | 2.0 | Finalize formula and model mechanics for SG&A wages and benefits by department |
| Richard McMahon | 2/18/2026 | 0.5 | Review final operating model output prior to the executive level call |
| Richard McMahon | 2/18/2026 | 2.1 | Develop and refine operating model scenario for clinic closures |
| Richard McMahon | 2/18/2026 | 0.5 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss final model updates on 2026 operating forecast prior to executive review |
| Richard McMahon | 2/18/2026 | 1.9 | Review and adjust vendor spend forecast details by department and included formulas to toggle expenses based on clinic closures |
| Richard McMahon | 2/18/2026 | 1.5 | Meeting with executive, operations and financial teams (Carbon) to review draft 2026 operating forecast |
| Richard McMahon | 2/18/2026 | 1.3 | Refine management service revenue and expense assumptions for material customers |
| Richard McMahon | 2/18/2026 | 0.5 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/19/2026 | 1.9 | Refine SG&A forecasted compensation with timing adjustments for future hires and aggregate merit increase in Q2 |
| Richard McMahon | 2/19/2026 | 1.6 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss operating model and general ledger updates |
| Richard McMahon | 2/19/2026 | 0.7 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model framework for clinic level details |
| Richard McMahon | 2/20/2026 | 1.2 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss further refinements to the 2026 operating forecast model |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/23/2026 | 1.5 | Convert medical supply costs to per-visit basis and redesigned operating schedules to account for monthly visits by location |
| Richard McMahon | 2/23/2026 | 1.6 | Reconcile primary care projections by rate improvement, provider count, and productivity drivers |
| Richard McMahon | 2/23/2026 | 1.7 | Updated operating model to reflect revised urgent care and primary care ZBA assumptions |
| Richard McMahon | 2/23/2026 | 1.2 | Remapped vendor GL coding across vendors and departments |
| Richard McMahon | 2/23/2026 | 1.1 | Revise clinical research operating expenses with inclusion of contractors and shifts in headcount allocations |
| Richard McMahon | 2/23/2026 | 1.0 | Embed new payor rate and collections assumptions into urgent care revenue projections |
| Richard McMahon | 2/23/2026 | 0.4 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/23/2026 | 1.0 | Align vendor coding to update operational inputs across departments |
| Reilly Olson | 2/24/2026 | 0.4 | Discussion with Stifel team regarding the Quality of Revenue analysis Prepare by A&M in 2025 |
| Richard McMahon | 2/24/2026 | 0.7 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss updates to 2026 operating forecast |
| Richard McMahon | 2/24/2026 | 0.4 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/25/2026 | 0.5 | Meeting with executive, operations and financial teams (Carbon) to review draft 2026 operating forecast |
| Richard McMahon | 2/25/2026 | 0.5 | Meeting with Y. Seyal and M. Long (Carbon) and R. McMahon (A&M) to discuss final model updates on 2026 operating forecast prior to executive review |
| Richard McMahon | 2/25/2026 | 0.2 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss final model updates on 2026 operating forecast prior to executive review |
| Richard McMahon | 2/27/2026 | 0.4 | Meeting with M. Long (Carbon) and R. McMahon (A&M) to discuss model updates on 2026 operating forecast |
| Richard McMahon | 2/27/2026 | 1.6 | Redesign location scenario formula and model mechanics for future clinic closures |

| **Subtotal** | | **105.0** | |
|---|---|---|---|

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 2/2/2026 | 0.8 | Review DIP budget |
| Reilly Olson | 2/2/2026 | 0.7 | Discussion with K. Tsang (CHTI) re: Bank outreach and status and held up payments in SVB portal |
| Reilly Olson | 2/2/2026 | 0.7 | Outreach to Debtors Bank relationship's to discuss Cash Management process |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/2/2026 | 0.2 | Call with R. McMahon and R. Olson (A&M) to discuss cash management |
| Richard McMahon | 2/2/2026 | 0.2 | Call with R. McMahon and R. Olson (A&M) to discuss cash management |
| Richard McMahon | 2/2/2026 | 0.5 | Call with K. Tsang (Carbon) to discuss cash management items |
| Richard McMahon | 2/2/2026 | 1.3 | Updated cash flow model with actuals WE 1/30 and adjusted forecast collections and disbursement timing |
| Reilly Olson | 2/3/2026 | 0.3 | Email exchange with CHTI Treasury and HR re: manual payroll check approvals |
| Reilly Olson | 2/3/2026 | 0.3 | Discussion with K. Tsang (CHTI) re: bank account status |
| Reilly Olson | 2/3/2026 | 0.3 | Emails to banks re: Cash Management order |
| Reilly Olson | 2/3/2026 | 0.2 | Call with R. McMahon and R. Olson (A&M) to discuss pre-petition disbursements |
| Reilly Olson | 2/3/2026 | 0.4 | Review DIP borrowing notice and provide comments to counsel |
| Reilly Olson | 2/3/2026 | 0.4 | Call with K. Tsang (CHTI) and BoA re: Filing and Bank Account structure |
| Reilly Olson | 2/3/2026 | 0.4 | Call with R. McMahon and R. Olson (A&M) and K. Tsang (CHTI) to discuss bank accounts for deposits |
| Reilly Olson | 2/3/2026 | 0.2 | Call with K. Tsang (Carbon), R. McMahon and R. Olson (A&M) to discuss bank accounts for DIP and utility deposit |
| Richard McMahon | 2/3/2026 | 1.7 | Prepare initial reconciliation of the disbursement file to vendor transaction detail within the AP platform |
| Richard McMahon | 2/3/2026 | 1.5 | Loaded 2025 bank transactions into disbursement file with categorization |
| Richard McMahon | 2/3/2026 | 0.2 | Call with R. McMahon and R. Olson (A&M) to discuss pre-petition disbursements |
| Richard McMahon | 2/3/2026 | 0.2 | Call with K. Tsang (Carbon), R. McMahon and R. Olson (A&M) to discuss bank accounts for DIP and utility deposit |
| Richard McMahon | 2/3/2026 | 1.1 | Reconcile disbursement data with AP records for vendor spend |
| Richard McMahon | 2/3/2026 | 0.4 | Call with R. McMahon and R. Olson (A&M) and K. Tsang (Carbon) to discuss bank accounts for deposits |
| Reilly Olson | 2/4/2026 | 0.6 | Confirmation from SVB Bank re: Account turn on and communicated same with counsel |
| Reilly Olson | 2/4/2026 | 0.4 | Confirmation of DIP funding and communication with CHTI treasury |
| Reilly Olson | 2/4/2026 | 0.4 | Review SVB Counsel comments re: bank account status |
| Reilly Olson | 2/4/2026 | 0.5 | Discussion with CHTTI AP and treasury regarding pre-petition checks |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/4/2026 | 0.5 | Review of John Muir bank Statements and share with counterparty |
| Reilly Olson | 2/4/2026 | 0.4 | Call with K. Tsang (CHTI) re: Outstanding Checks and Direct Debits |
| Richard McMahon | 2/4/2026 | 0.6 | Review and reconcile disbursement data with underlying vendor transactions in the AP platform to confirm alignment and resolve variances |
| Richard McMahon | 2/4/2026 | 1.4 | Match disbursement file against vendor transactions recorded in the AP system to validate amounts and identify discrepancies |
| Reilly Olson | 2/5/2026 | 0.4 | Emails with KTBS confirming the DIP funding and with treasury confirming receipt |
| Reilly Olson | 2/5/2026 | 0.4 | Call with R. McMahon and R. Olson (A&M) to discuss cash forecast deliverables |
| Reilly Olson | 2/5/2026 | 0.4 | Emails wit HR. McMahon regarding the detailed cash forecast and actuals for the Asset Sale data room |
| Richard McMahon | 2/5/2026 | 0.4 | Call with R. McMahon and R. Olson (A&M) to discuss cash forecast deliverables |
| Richard McMahon | 2/5/2026 | 0.2 | Meeting with A. Belshe (Carbon) and R. McMahon (A&M) to discuss latest cash flow receipts |
| Richard McMahon | 2/5/2026 | 0.4 | Emails with R. Olson regarding the detailed cash forecast and actuals for the Asset Sale data room |
| Reilly Olson | 2/6/2026 | 0.4 | Confirm DIP funding and outgoing funds flow wires |
| Reilly Olson | 2/6/2026 | 0.5 | Discussions with N. Ferrara-Gerson (A&M) regarding the Benefits provider payments and Wage motion |
| Reilly Olson | 2/6/2026 | 0.3 | Review bidder questions regarding cash flows by business unit |
| Richard McMahon | 2/6/2026 | 0.5 | Review actuals for clinical receipt collections week to date |
| Richard McMahon | 2/6/2026 | 0.8 | Review latest check register and reconciled against bank disbursements |
| Reilly Olson | 2/9/2026 | 0.4 | Review direct debit requests and provide guidance to CHTI treasury |
| Reilly Olson | 2/9/2026 | 0.3 | Review payroll disbursement request in accordance with the Wage Order |
| Richard McMahon | 2/10/2026 | 0.5 | Meeting with S. Yuska (Carbon) to discuss vendor updates for Brex |
| Reilly Olson | 2/11/2026 | 0.7 | Discussions with CHTI team re: credit card program with Brex |
| Reilly Olson | 2/11/2026 | 0.4 | Confirmed Adequate Assurance deposit with A&M CMS team and communicated with Treasury for funding |
| Reilly Olson | 2/11/2026 | 0.4 | Discuss Payroll tax checks paid with CHTI Treasury and R. McMahon (A&M) |
| Reilly Olson | 2/11/2026 | 0.8 | Call with R. McMahon (A&M) regarding Cash Flow Actuals for the WE 2/7 |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/11/2026 | 0.4 | Discuss Payroll tax checks paid with Carbon Treasury R. Olson and R. McMahon (A&M) |
| Richard McMahon | 2/11/2026 | 0.8 | Call with R. Olson and R. McMahon (A&M) regarding cash flow actuals for the WE 2/7 |
| Richard McMahon | 2/11/2026 | 1.0 | Update cash flow reporting model with actuals for WE 2/7 |
| Reilly Olson | 2/12/2026 | 0.3 | Discussion with J. Lucas (PSZJ) regarding the statutory cap compliance in the Wage motion |
| Reilly Olson | 2/12/2026 | 0.4 | Meeting with K. Harmon, R. Olson and R. McMahon (A&M) to discuss tax related matters |
| Reilly Olson | 2/12/2026 | 0.6 | Review payment proposal with CHTI Accounts Payable team |
| Reilly Olson | 2/12/2026 | 0.7 | Discuss the prepetition payroll tax payments with R. McMahon and K. Harmon (A&M) and aligned with the Wage Motion relief |
| Richard McMahon | 2/12/2026 | 0.8 | Incorporate shifts to critical vendor payments and tax disbursements through the DIP vs. Exit Funding |
| Richard McMahon | 2/12/2026 | 0.4 | Meeting with K. Harmon, R. Olson and R. McMahon (A&M) to discuss tax related matters |
| Richard McMahon | 2/12/2026 | 0.5 | Update collections timing based on recent trends and expected receipts |
| Richard McMahon | 2/12/2026 | 0.6 | Review DIP budget and recent cash activity to identify required reforecast updates |
| Richard McMahon | 2/12/2026 | 0.7 | Discuss the prepetition payroll tax payments with R. Olson, R. McMahon and K. Harmon (A&M) and aligned with the Wage Motion relief |
| Richard McMahon | 2/12/2026 | 1.3 | Reconcile timing of rent and payroll disbursements based on Ch.11 extension into May 2026 |
| Richard McMahon | 2/12/2026 | 1.4 | Revised vendor disbursement timing, including deferral and prioritization of payments |
| Reilly Olson | 2/13/2026 | 0.5 | Review draft DIP Budget update and provide comments to R. McMahon (A&M) |
| Reilly Olson | 2/13/2026 | 0.4 | Call with J. Lucas (PSZJ) regarding bank accounts and the UST requirements |
| Reilly Olson | 2/13/2026 | 0.4 | Review payment proposal from the CHTI AP and provide direction for payments |
| Richard McMahon | 2/13/2026 | 1.0 | Incorporate estimated vendor cure balances into exit funding analysis |
| Richard McMahon | 2/13/2026 | 0.8 | Update DIP Budget to include comments from R. Olson (A&M) |
| Richard McMahon | 2/13/2026 | 1.3 | Update exit funding requirements based on DIP forecast extension |
| Richard McMahon | 2/13/2026 | 1.7 | Complete draft of DIP budget reforecast reflecting updated collections and disbursement assumptions |
| Reilly Olson | 2/14/2026 | 0.4 | Follow up emails with R. McMahon (A&M) regarding the updated DIP budget |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Richard McMahon | 2/14/2026 | 0.7 | Prepare variance review of current DIP Budget vs. original DIP Budget |
| Richard McMahon | 2/14/2026 | 0.4 | Prepare email to K. Ozkay (Carbon) for updated DIP Budget for lender's financial advisor |
| Reilly Olson | 2/15/2026 | 0.5 | Emails with M. Litvak (PSZJ) regarding the DIP Budget update |
| Richard McMahon | 2/15/2026 | 0.4 | Exchanged emails with R. Swansen and K. Harmon (A&M) on Schedule D&F values |
| Richard McMahon | 2/15/2026 | 0.8 | Prepare and furnished the lender's financial advisor with DIP budget working files |
| Richard McMahon | 2/15/2026 | 0.5 | Prepare email to lender's financial advisor on updated DIP Budget |
| Reilly Olson | 2/16/2026 | 0.5 | Call with D. Grassgreen, M. Litvak (PSZJ), R. Olson and R. McMahon (A&M) to discuss DIP Budget for the final order |
| Reilly Olson | 2/16/2026 | 0.3 | Emails with M. Litvak (PSZJ) regarding the DIP Budget and reporting requirements |
| Reilly Olson | 2/16/2026 | 0.4 | Discussion with R. McMahon (A&M) regarding DIP Order reporting requirements and schedule |
| Richard McMahon | 2/16/2026 | 0.4 | Discussion with R. Olson and R. McMahon (A&M) regarding DIP Order reporting requirements and schedule |
| Richard McMahon | 2/16/2026 | 0.5 | Call with D. Grassgreen, M. Litvak (PSZJ), R. Olson and R. McMahon (A&M) to discuss DIP Budget for the final order |
| Reilly Olson | 2/17/2026 | 0.3 | Review payment proposal and approved payments for allowed expenses |
| Reilly Olson | 2/18/2026 | 0.3 | Review disbursement proposal and provide approvals for payments |
| Reilly Olson | 2/18/2026 | 0.4 | Discussion with CHTI treasury regarding uncashed checks |
| Reilly Olson | 2/19/2026 | 1.0 | Call with R. McMahon (A&M) regarding updated DIP Cash Flow forecast and actual results |
| Reilly Olson | 2/19/2026 | 0.3 | Follow up discussion with treasury regarding uncleared checks |
| Reilly Olson | 2/19/2026 | 0.4 | Prepare Pro Fee Escrow summary and confirm understanding with J. Lucas (PSZJ) |
| Reilly Olson | 2/19/2026 | 0.3 | Review disbursement proposal and confirmed approved payments |
| Reilly Olson | 2/19/2026 | 0.3 | Review pro fee estimates for litigation counsel |
| Richard McMahon | 2/19/2026 | 0.6 | Call with A. Gamboa, K. Tsang, S. Yuska (Carbon), and R. McMahon (A&M) to discuss latest vendor disbursement needs |
| Richard McMahon | 2/19/2026 | 1.5 | Update cash flow reporting model with actuals for WE 2/13 |
| Richard McMahon | 2/19/2026 | 0.5 | Review latest DIP budget output following actuals update |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/19/2026 | 1.0 | Call with R. Olson and R. McMahon (A&M) regarding updated DIP Cash Flow forecast and actual results |
| Richard McMahon | 2/19/2026 | 1.6 | Update vendor disbursement schedule to reflect deferrals and payment prioritization |
| Reilly Olson | 2/20/2026 | 0.4 | Discussions with PSZJ and KTSB regarding Stub Rent |
| Reilly Olson | 2/20/2026 | 0.3 | Review and provide approval for approved disbursements |
| Reilly Olson | 2/21/2026 | 0.3 | Emails with K. Tsang (CHTI) regarding BoA ZBA accounts |
| Reilly Olson | 2/23/2026 | 0.5 | Call with BoA to discuss potential corporate card program |
| Reilly Olson | 2/23/2026 | 0.5 | Review disbursement proposal and provide approval to approved disbursements |
| Reilly Olson | 2/23/2026 | 0.4 | Review Letters of Credit |
| Douglas Staut | 2/24/2026 | 0.7 | Review latest budget |
| Reilly Olson | 2/24/2026 | 0.3 | Review disbursement proposal and provide confirmation of approved payments |
| Reilly Olson | 2/24/2026 | 0.5 | Discussion with CHTI team regarding employee benefit accruals and payment timing |
| Reilly Olson | 2/24/2026 | 0.3 | Confirm resumption of Credit Card program with provider |
| Reilly Olson | 2/24/2026 | 0.4 | Follow up discussion with J. Lucas (PSZJ) regarding Stub Rent and lease rejections related to DIP Order negotiations |
| Reilly Olson | 2/24/2026 | 0.5 | Review Professional Fee Forecast and OCP forecast as part of the DIP Budget refresh with R. McMahon and N. Ferrara-Gerson (A&M) |
| Richard McMahon | 2/24/2026 | 1.4 | Prepare disbursement reconciliation against invoices for an insurance provider for the benefits team |
| Richard McMahon | 2/24/2026 | 1.1 | Update cash flow reporting model with actuals for WE 2/20 |
| Richard McMahon | 2/24/2026 | 0.5 | Review Professional Fee Forecast and OCP forecast as part of the DIP Budget refresh with R. Olson, R. McMahon and N Ferrara (A&M) |
| Reilly Olson | 2/25/2026 | 0.3 | Review disbursements proposal and approved payments |
| Reilly Olson | 2/25/2026 | 1.1 | Call with R. Olson and R. McMahon (A&M) to discuss post-petition AP process and DIP Budget updates |
| Richard McMahon | 2/25/2026 | 2.0 | Adjust clinic receipts, payroll and lease payments based on reduced clinic footprint |
| Richard McMahon | 2/25/2026 | 1.1 | Call with R. Olson and R. McMahon (A&M) to discuss post-petition AP process and DIP Budget updates |
| Richard McMahon | 2/25/2026 | 0.5 | Review latest DIP budget output following actuals update |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/25/2026 | 1.0 | Call with S. Yuska, K. Tsang and A. Gamboa (Carbon) and R. McMahon (A&M) to discuss disbursement needs for WE 2/27 |
| Richard McMahon | 2/25/2026 | 1.5 | Prepare new AP schedule through the payment platform |
| Richard McMahon | 2/25/2026 | 1.6 | Review post-petition invoices by vendor |
| Richard McMahon | 2/25/2026 | 1.8 | Prepare disbursement register reconciliation for February month to date |
| Richard McMahon | 2/25/2026 | 1.4 | Update timing assumptions for individual vendor disbursements as existing terms continue to be maintained |
| Reilly Olson | 2/26/2026 | 0.2 | Review payment proposal and provide approval for payments |
| Reilly Olson | 2/26/2026 | 0.3 | Review borrowing notice for 2nd DIP funding |
| Richard McMahon | 2/26/2026 | 1.1 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss cash management and upcoming disbursements |
| Richard McMahon | 2/26/2026 | 1.4 | Call with Y. Seyal, S. Yuska, K. Tsang and A. Gamboa (Carbon) and R. McMahon (A&M) to discuss disbursement needs for WE 2/27 |
| Richard McMahon | 2/26/2026 | 1.5 | Reconcile the AP team calculations for pre and post-petition invoice amounts |
| Richard McMahon | 2/26/2026 | 1.6 | Continue reviewing post-petition invoices by vendor |
| Richard McMahon | 2/26/2026 | 1.8 | Refine cash flow assumptions for rejected leases and the impact on clinic receipts, payroll and vendor spend |
| Reilly Olson | 2/27/2026 | 0.6 | Emails exchanged with D. Grassgreen (PSZJ) and R. McMahon (A&M) on the Litigation counsel budgets |
| Reilly Olson | 2/27/2026 | 0.3 | Call with R. Olson and R. McMahon (A&M) to discuss new DIP forecast |
| Reilly Olson | 2/27/2026 | 0.3 | Review Disbursement proposal and approved release of payments |
| Richard McMahon | 2/27/2026 | 1.5 | Review and reconciled variances from current DIP forecast to original budget |
| Richard McMahon | 2/27/2026 | 1.1 | Adjust cash flow forecast assumptions for professional fees |
| Richard McMahon | 2/27/2026 | 0.3 | Call with R. Olson and R. McMahon (A&M) to discuss new DIP forecast |
| Richard McMahon | 2/27/2026 | 1.0 | Prepare final DIP forecast budget and materials for K. Ozkay (Carbon) |
| Richard McMahon | 2/27/2026 | 0.4 | Exchange emails with D. Greengrass (PSZJ) on DIP forecast |
| Richard McMahon | 2/27/2026 | 0.8 | Professional fee analysis and emails exchanged with D. Grassgreen (PSZJ), R. Olson and R. McMahon (A&M) on the Litigation counsel budgets |
| Reilly Olson | 2/28/2026 | 0.4 | Emails with PSZJ and A&M on updated DIP Budget forecast |

*Exhibit D*

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **90.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/2/2026 | 1.0 | Updated disbursement file for historical transactions related to liability analysis |
| Richard McMahon | 2/2/2026 | 0.4 | Call with R. McMahon and P. Sorenson (A&M) to discuss liability analysis by entity |
| Reilly Olson | 2/9/2026 | 0.7 | Discuss lease rejection plan and claims and Review summary |
| Reilly Olson | 2/10/2026 | 0.6 | Calculate FSI Prepetition Claim estimate |
| Reilly Olson | 2/12/2026 | 0.6 | Follow up discussions with CHTI AP team regarding 503(b)(9) claims |
| Reilly Olson | 2/15/2026 | 0.4 | Review FSI Debt claims calculation |
| Reilly Olson | 2/16/2026 | 0.3 | Email exchange with R. McMahon (A&M) regarding pre-petition debt claims |
| Richard McMahon | 2/16/2026 | 0.3 | Email exchange with R. Olson (A&M) regarding pre-petition debt claims |
| Reilly Olson | 2/17/2026 | 0.6 | Calculate FSI Debt claims for sharing with Stifel as part of the Asset Sale |
| Reilly Olson | 2/17/2026 | 0.4 | Review the PwC Claim estimate for FSI Debt |
| Reilly Olson | 2/20/2026 | 0.5 | Provide comments to Stifel related to their estimated FSI Claim analysis |
| Reilly Olson | 2/21/2026 | 0.6 | Comments to PwC regarding FSI claim calculation |
| Reilly Olson | 2/22/2026 | 0.4 | Emails with J. Lucas (PSZJ) regarding stub rent |
| Reilly Olson | 2/23/2026 | 0.9 | Calculate Lease rejection Damage estimates for each active property lease |
| Reilly Olson | 2/24/2026 | 0.5 | Validate the Stub Rent calculations provide by counsel to the objecting landlords |
| Reilly Olson | 2/24/2026 | 0.3 | Review updated FSI Claim calculation prepared by Stifel team |
| Reilly Olson | 2/26/2026 | 0.4 | Call with J. Rothman (John Muir) to discuss proposed transition of the Partnership clinics |
| Reilly Olson | 2/26/2026 | 0.4 | Summarize the Stanford Partnership clinics for J. Lucas (PSZJ) |
| **Subtotal** | | **9.3** | |

> *Carbon Health Technologies, Inc, et al.,*
> *Time Detail by Activity by Professional*
> *February 2, 2026 through February 28, 2026*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Hoekstra | 2/3/2026 | 2.2 | Examine Covid-ready order forms to confirm contractual nature of documents |
| Cole Hoekstra | 2/3/2026 | 0.5 | Review sample contracts with M. Zeiss to establish contract review processes and priorities |
| Cole Hoekstra | 2/3/2026 | 2.3 | Analyze Tenant Estoppel agreements for lease counterparty noticing information |
| Cole Hoekstra | 2/3/2026 | 0.5 | Call with M. Zeiss, S. Malapati, and C. Hoekstra (A&M) to discuss delegation of contract review following initial eBrevia review |
| Cole Hoekstra | 2/3/2026 | 2.7 | Examine and categorize Clinical Study Agreements for effective dates within documents |
| Emilie Miyake | 2/3/2026 | 1.8 | Continue review of subscription agreements relating to COVID to capture necessary contract information |
| Emilie Miyake | 2/3/2026 | 1.9 | Review sales order forms for further analysis of executory contracts |
| Emilie Miyake | 2/3/2026 | 0.5 | Call with M. Zeiss, E. Miyake, and J. Arnett (A&M) to discuss contract review process |
| Emilie Miyake | 2/3/2026 | 1.9 | Review order forms within the contract database to analyze for the executory contract population |
| Emilie Miyake | 2/3/2026 | 2.1 | Review subscription agreements relating to COVID to capture necessary contract information |
| Jack Arnett | 2/3/2026 | 0.5 | Call with M. Zeiss, S. Malapati, E. Miyake, and C. Hoekstra (A&M) to discuss delegation of contract review following initial eBrevia review |
| Satvik Malapati | 2/3/2026 | 1.4 | Review and update contract collection summary for accuracy and completeness |
| Satvik Malapati | 2/3/2026 | 0.5 | Call with M. Zeiss and S. Malapati (A&M) to discuss delegation of contract review following initial eBrevia review |
| Satvik Malapati | 2/3/2026 | 1.1 | Work on contract collection process for schedule G disclosures |
| Satvik Malapati | 2/3/2026 | 2.1 | Review real estate leases for Schedule G filing disclosures |
| Satvik Malapati | 2/3/2026 | 1.9 | Review 38 executory services agreements for counterparty notice detail |
| Satvik Malapati | 2/3/2026 | 1.7 | Identify contract counterparties in master services agreements to support Schedule G contract list |
| Cole Hoekstra | 2/4/2026 | 0.3 | Call with M. Zeiss, E. Miyake, and C. Hoekstra (A&M) to discuss cadence of contract review QC |
| Cole Hoekstra | 2/4/2026 | 2.1 | Verify affiliation of various non-Debtor entities within intercompany agreements with Carbon Health Debtors |
| Cole Hoekstra | 2/4/2026 | 0.3 | Call with S. Malapati and C. Hoekstra (A&M) to discuss delegation of remaining contracts to be Review |
| Cole Hoekstra | 2/4/2026 | 2.4 | Review Credit agreements for inclusion in Schedule G and verify affiliation with Debtor entities |
| Cole Hoekstra | 2/4/2026 | 2.7 | Aggregate listing of Direct Urgent Care Debtor contracts to later resolve which Debtor entity is affiliated with Direct Urgent Care |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Hoekstra | 2/4/2026 | 0.7 | Review hold over agreements and supporting communications to confirm executory nature of contractual agreement |
| Cole Hoekstra | 2/4/2026 | 2.6 | Inspect Tennant Estoppel agreements for contractual obligations of contract counterparties |
| Emilie Miyake | 2/4/2026 | 0.3 | Call with M. Zeiss and E. Miyake (A&M) to discuss cadence of contract review QC |
| Satvik Malapati | 2/4/2026 | 1.4 | Identify gaps in contract population based on received diligence materials |
| Satvik Malapati | 2/4/2026 | 1.3 | Evaluate contracts received from company for Schedule G exclusion and ensure proper documentation |
| Satvik Malapati | 2/4/2026 | 1.6 | Review 21 contractor agreements for executory contract reporting data points |
| Satvik Malapati | 2/4/2026 | 0.9 | Prepare diligence material for incomplete counterparty information to follow up with company |
| Satvik Malapati | 2/4/2026 | 1.8 | Review vendor contracts for Schedule G filing disclosures |
| Satvik Malapati | 2/4/2026 | 0.4 | Correspondence with internal team regarding unclear counterparty information |
| Satvik Malapati | 2/4/2026 | 0.3 | Call with S. Malapati and C. Hoekstra (A&M) to discuss delegation of remaining contracts to be Review |
| Cole Hoekstra | 2/5/2026 | 2.3 | Review services agreements between educational institutions and Carbon Health Technologies for effective dates and counterparty noticing information to be included in Schedule G |
| Cole Hoekstra | 2/5/2026 | 1.6 | Review executed statements of work and their relation to Master Services Agreements included in Schedule G |
| Cole Hoekstra | 2/5/2026 | 2.6 | Review participation agreements for executory nature of contract agreements |
| Emilie Miyake | 2/5/2026 | 1.9 | Analyze the executory contract population for information that should be taken under review for further analysis |
| Emilie Miyake | 2/5/2026 | 0.3 | Call with M. Zeiss, E. Miyake, and J. Arnett (A&M) to discuss bandwidth for executory contract review |
| Emilie Miyake | 2/5/2026 | 0.7 | Review the status of contract collection project to determine next steps |
| Emilie Miyake | 2/5/2026 | 1.6 | Review contracts flagged by the company as service agreements to extract information for the contract collection process |
| Emilie Miyake | 2/5/2026 | 1.9 | Analyze the executory contract population for potential open items |
| Emilie Miyake | 2/5/2026 | 1.8 | Analyze flagged contracts to retrieve the missing information for the contract database |
| Jack Arnett | 2/5/2026 | 1.1 | Review client contracts and lease documents, focusing on service agreement terms and key provisions |
| Jack Arnett | 2/5/2026 | 0.9 | Analyze lease agreements across multiple categories to identify relevant obligations and risk considerations |
| Jack Arnett | 2/5/2026 | 0.3 | Call with M. Zeiss, E. Miyake, S. Malapati and C. Hoekstra (A&M) to discuss bandwidth for executory contract review |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Arnett | 2/5/2026 | 1.1 | Support contract review efforts by analyzing agreement details and documenting key findings |
| Jack Arnett | 2/5/2026 | 1.0 | Review and categorize lease and service agreements, noting inconsistencies and material clauses |
| Jack Arnett | 2/5/2026 | 1.2 | Conduct detailed review of service-related contracts, including document comparison and issue spotting |
| Jack Arnett | 2/5/2026 | 0.8 | Assess contract language and structure within various lease and service agreement categories |
| Jack Arnett | 2/5/2026 | 0.7 | Perform follow-up review of select contracts to clarify terms and support ongoing analysis |
| Satvik Malapati | 2/5/2026 | 1.4 | Work on identifying counterparty information related to membership agreements for Schedule G disclosures |
| Satvik Malapati | 2/5/2026 | 0.3 | Call with S. Malapati and C. Hoekstra (A&M) to discuss review notes following contract review performed on 2/4/2026 |
| Satvik Malapati | 2/5/2026 | 0.9 | Review contract type allocations for Schedule G filing disclosures |
| Satvik Malapati | 2/5/2026 | 1.6 | Review 23 health services related contracts for executory contract reporting data points |
| Satvik Malapati | 2/5/2026 | 1.2 | Validate debtor entity assignments for current population of contracts Review |
| Satvik Malapati | 2/5/2026 | 0.7 | Identify contracts with missing documentation and coordinate follow-up for collection |
| Satvik Malapati | 2/5/2026 | 1.3 | Analyze and identify duplicate executory contracts received from company for exclusion |
| Satvik Malapati | 2/5/2026 | 1.9 | Reconcile 26 contractor agreement contracts for validity and Schedule G filing disclosures |
| Cole Hoekstra | 2/6/2026 | 1.5 | Inspect intercompany agreements between foreign entities of Carbon Health and Debtor entities of Carbon Health to confirm inclusion of Schedule G |
| Emilie Miyake | 2/6/2026 | 1.8 | Continue review of clinical affiliation agreements to populate the relevant information in the contract collection database |
| Emilie Miyake | 2/6/2026 | 1.4 | Review contracts with non debtors or former legal entities flagged as counterparties |
| Emilie Miyake | 2/6/2026 | 1.6 | Review miscellaneous contracts to determine type and retrieve notice information |
| Emilie Miyake | 2/6/2026 | 1.3 | Create a summary of the status and open items for the contract collection process to determine next steps |
| Emilie Miyake | 2/6/2026 | 2.1 | Review clinical affiliation agreements to populate relevant information in the contract collection database |
| Jack Arnett | 2/6/2026 | 1.1 | Review and categorize service agreements and lease documents as part of ongoing contract analysis |
| Jack Arnett | 2/6/2026 | 0.8 | Examine lease and service agreement terms to support broader contract review activities |
| Jack Arnett | 2/6/2026 | 0.8 | Analyze contract language within service agreements and leases to confirm scope and obligations |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Arnett | 2/6/2026 | 0.9 | Assess service and lease agreements to identify relevant provisions and support document review efforts |
| Jack Arnett | 2/6/2026 | 1.1 | Review contracts and leases across multiple categories, including service agreements, and analyze key terms |
| Jack Arnett | 2/6/2026 | 1.4 | Conduct detailed review of contracts and leases, focusing on service agreement structure and material clauses |
| Jack Arnett | 2/6/2026 | 1.1 | Support contract and lease review by analyzing service agreement terms and documenting observations |
| Jack Arnett | 2/6/2026 | 0.9 | Review contract documentation and evaluate agreement details across multiple categories |
| Reilly Olson | 2/6/2026 | 0.6 | Summarize the Hilco meeting and shared with PSZJ and K. Ozkay (CHTI) to discuss go forward plan on lease portfolio |
| Reilly Olson | 2/6/2026 | 0.4 | Discussions with S. Yuska (CHTI) re: vendor contracts and discontinued service |
| Satvik Malapati | 2/6/2026 | 1.6 | Process settlement and termination related agreement and ensure all necessary data points are captured for Schedule G disclosures |
| Satvik Malapati | 2/6/2026 | 1.3 | Reconcile 25 services agreements for validity and inclusion for Schedule G reporting |
| Satvik Malapati | 2/6/2026 | 1.7 | Review 28 services agreements and document counterparty notice information |
| Satvik Malapati | 2/6/2026 | 1.1 | Identify and document key contract counterparty information for membership and subscription related contracts |
| Satvik Malapati | 2/6/2026 | 1.2 | Analyze lease agreements and real property contracts for inclusion as executory contracts or unexpired leases |
| Satvik Malapati | 2/6/2026 | 1.4 | Review 22 health services contracts and document counterparty notice information |
| Satvik Malapati | 2/6/2026 | 0.8 | Analyze contracts for descriptions and effective dates for Schedule G disclosures |
| Emilie Miyake | 2/7/2026 | 1.4 | Review contract population to determine type and retrieve notice information |
| Satvik Malapati | 2/7/2026 | 1.3 | Review product and service related agreements for validity and inclusion for Schedule G reporting |
| Satvik Malapati | 2/7/2026 | 1.7 | Confirm consistency and accuracy between contract titles, types, and file naming conventions |
| Satvik Malapati | 2/7/2026 | 0.4 | Compile review notes for complex agreements requiring further analysis |
| Cole Hoekstra | 2/8/2026 | 0.3 | Review contract review progress and plan out contract review cadence for week starting 2/8/2026 |
| Cole Hoekstra | 2/9/2026 | 2.1 | Evaluate covid ready product and service agreements with various counterparties for noticing information of potential creditors |
| Cole Hoekstra | 2/9/2026 | 2.7 | Identify noticing information for various contract counterparties involved in several Master Service Agreements |
| Cole Hoekstra | 2/9/2026 | 2.4 | Review both software subscription agreements and discuss categorization with software subscriptions with M. Zeiss |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Contract

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Emilie Miyake | 2/9/2026 | 1.6 | Review documents with multiple counterparties flagged to ensure all parties are captured correctly |
| Emilie Miyake | 2/9/2026 | 1.5 | Review open items within the contract database to ensure all available information from the contracts is captured |
| Emilie Miyake | 2/9/2026 | 0.1 | Call with M. Zeiss, E. Miyake, and J. Arnett (A&M) to discuss current progress of previous week contract review |
| Emilie Miyake | 2/9/2026 | 1.7 | Address open items within contracts by reviewing any flagged contracts for additional information |
| Emilie Miyake | 2/9/2026 | 1.9 | Continue analysis of master service agreements to identify information necessary for the contract database |
| Emilie Miyake | 2/9/2026 | 2.0 | Analyze master service agreements for notable information such as noticing address and counterparties |
| Jack Arnett | 2/9/2026 | 0.9 | Support contract analysis by reviewing agreement content and summarizing relevant contractual elements |
| Jack Arnett | 2/9/2026 | 0.1 | Call with K. Harmon, S. Malapati, and C. Hoekstra (A&M) to discuss contract review for schedule g for week starting 2/8 |
| Jack Arnett | 2/9/2026 | 0.7 | Evaluate contractual provisions within lease and service agreements to support classification and review efforts |
| Jack Arnett | 2/9/2026 | 1.1 | Analyze agreement terms across multiple contract types to identify key responsibilities and limitations |
| Jack Arnett | 2/9/2026 | 0.9 | Examine lease and service contract documentation to support broader contract assessment activities |
| Jack Arnett | 2/9/2026 | 1.4 | Perform detailed analysis of service agreements and leases to identify notable terms and structural differences |
| Jack Arnett | 2/9/2026 | 0.6 | Review selected contract documents to confirm understanding of agreement language and intent |
| Jack Arnett | 2/9/2026 | 1.2 | Assess service and lease agreements by reviewing contractual clauses and supporting documentation |
| Jack Arnett | 2/9/2026 | 1.3 | Review service contracts and lease documentation to understand agreement scope and operational requirements |
| Satvik Malapati | 2/9/2026 | 0.4 | Quality check contract counterparty noticing detail for completeness and accuracy |
| Satvik Malapati | 2/9/2026 | 0.1 | Call with K. Harmon, S. Malapati, and C. Hoekstra (A&M) to discuss bandwidth for contract review for SCH G week starting 2/8 |
| Satvik Malapati | 2/9/2026 | 1.4 | Identify and catalog key reporting disclosures related to executory health services contracts |
| Satvik Malapati | 2/9/2026 | 0.9 | Analyze key reporting disclosures against supporting documentation |
| Satvik Malapati | 2/9/2026 | 0.6 | Prepare a summary report of contracts included on Schedule G for review |
| Satvik Malapati | 2/9/2026 | 1.1 | Review 30 executory services related contracts for key Schedule G disclosures |
| Satvik Malapati | 2/9/2026 | 0.8 | Analyze and catalog contract documentation by debtor and type for Schedule G disclosures |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Satvik Malapati | 2/9/2026 | 0.3 | Update and revise review comments in eBrevia |
| Cole Hoekstra | 2/10/2026 | 2.3 | Examine Master Services Agreements for counterparty noticing information to be used in Schedule G |
| Cole Hoekstra | 2/10/2026 | 2.6 | Assess software subscription agreements for affiliate Debtors contractual obligations |
| Cole Hoekstra | 2/10/2026 | 0.8 | Review export of contract review for any contracts with unassigned types, effective dates, and descriptions to be used for Schedule G |
| Cole Hoekstra | 2/10/2026 | 1.9 | Inspect and categorize Confidentiality and NDA agreements for counterparties to be included in Schedule G |
| Emilie Miyake | 2/10/2026 | 0.8 | Identify next steps to completing the contract database population |
| Emilie Miyake | 2/10/2026 | 1.4 | Summarize the collection status of contracts to determine next steps and show progress |
| Emilie Miyake | 2/10/2026 | 1.6 | Identify necessary datapoints within termination agreements to add to the contract database |
| Emilie Miyake | 2/10/2026 | 1.7 | Continue review of contracts to identify necessary information for the contract database |
| Emilie Miyake | 2/10/2026 | 1.9 | Review contract population to determine type and retrieve notice information |
| Emilie Miyake | 2/10/2026 | 1.8 | Review miscellaneous contracts to determine type and retrieve notice information |
| Jack Arnett | 2/10/2026 | 1.2 | Review service and lease agreements to understand contractual structure and document organization |
| Jack Arnett | 2/10/2026 | 1.4 | Perform comprehensive review of lease and service agreements to evaluate key contractual elements |
| Jack Arnett | 2/10/2026 | 0.8 | Analyze contract documentation to identify agreement purpose and relevant contractual components |
| Jack Arnett | 2/10/2026 | 0.6 | Examine selected contract files to support ongoing contract review activities |
| Jack Arnett | 2/10/2026 | 1.1 | Assess service agreement documentation by reviewing contractual terms and referenced exhibits |
| Jack Arnett | 2/10/2026 | 0.9 | Review lease agreement content to support classification and analysis of contract types |
| Jack Arnett | 2/10/2026 | 1.3 | Analyze service and lease contracts to identify notable provisions and agreement characteristics |
| Jack Arnett | 2/10/2026 | 0.8 | Support contract review process by reviewing agreement language and related documentation |
| Reilly Olson | 2/10/2026 | 0.4 | Discuss Contract Cure and notice plan with Counsel |
| Reilly Olson | 2/10/2026 | 0.3 | Discussions regarding Master Lease schedule with C. Solomon (CHTI) |
| Satvik Malapati | 2/10/2026 | 1.8 | Process consulting services agreements to incorporate data points into eBrevia |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Satvik Malapati | 2/10/2026 | 1.1 | Evaluate statement of work agreements for validity and inclusion in Schedule G |
| Satvik Malapati | 2/10/2026 | 1.6 | Review 34 subscription agreements for inclusion or exclusion in Schedule G |
| Satvik Malapati | 2/10/2026 | 0.9 | Analyze health services related contracts for Schedule G disclosures |
| Satvik Malapati | 2/10/2026 | 1.3 | Review 21 contract amendments to ensure accurate identification and avoid duplicate reporting |
| Satvik Malapati | 2/10/2026 | 0.4 | Quality check interim address file for contract notice parties per plan mailing |
| Cole Hoekstra | 2/11/2026 | 2.3 | Scan Professional Services Agreements for individual consultant noticing information |
| Cole Hoekstra | 2/11/2026 | 1.2 | Review influencer and marketing agreements for executory nature of contracts and inclusion of contracts in Schedule G |
| Cole Hoekstra | 2/11/2026 | 1.1 | Review data agreements and counterparties for effective dates to be used for Schedule G description fields |
| Cole Hoekstra | 2/11/2026 | 1.8 | Evaluate executed work order forms with various vendors for contractual obligations between Debtor entities and counterparties |
| Cole Hoekstra | 2/11/2026 | 1.8 | Review various contract types for effective dates not captured in initial eBrevia coding of executory contract information |
| Douglas Staut | 2/11/2026 | 0.8 | Review vendor contract to prepare for discussion / negotiation |
| Emilie Miyake | 2/11/2026 | 1.8 | Analyze the contracts with missing information to complete the contract database |
| Emilie Miyake | 2/11/2026 | 1.8 | Review the contract database population for contracts with missing information |
| Emilie Miyake | 2/11/2026 | 1.4 | Review the contract database to ensure contracts have all available information within the database |
| Emilie Miyake | 2/11/2026 | 1.4 | Create a summary of the status and open items for the contract collection process to determine next steps |
| Emilie Miyake | 2/11/2026 | 1.9 | Analyze contracts with missing information to determine if data is retrievable |
| Jack Arnett | 2/11/2026 | 1.3 | Conduct detailed review of lease and service agreements to evaluate payment structures, renewal terms, and termination provisions |
| Jack Arnett | 2/11/2026 | 0.7 | Analyze contract exhibits and supporting schedules to confirm alignment with core agreement terms |
| Jack Arnett | 2/11/2026 | 1.2 | Assess indemnification, liability, and insurance clauses within service and lease agreements to identify potential risk exposure |
| Jack Arnett | 2/11/2026 | 0.8 | Review contractual language related to scope of services and performance obligations across agreement categories |
| Jack Arnett | 2/11/2026 | 1.4 | Perform structured comparison of multiple agreements to identify variations in commercial terms and contractual frameworks |
| Jack Arnett | 2/11/2026 | 0.6 | Examine amendment history and addenda to understand modifications to original agreement terms |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Arnett | 2/11/2026 | 0.8 | Support ongoing contract analysis by documenting key findings and summarizing material provisions |
| Jack Arnett | 2/11/2026 | 1.1 | Evaluate notice provisions, default language, and dispute resolution clauses within lease and service contracts |
| Reilly Olson | 2/11/2026 | 0.7 | Review Lease Master schedule provide by CHTI |
| Reilly Olson | 2/11/2026 | 0.8 | Discuss Real Estate Negotiation strategy with Hilco and PSZJ |
| Reilly Olson | 2/11/2026 | 0.4 | Emails with A. Orzo (CHTI) regarding filing entities and leases |
| Satvik Malapati | 2/11/2026 | 1.1 | Conduct analysis on executory contracts in eBrevia in preparation for Schedule G |
| Satvik Malapati | 2/11/2026 | 0.4 | Review contract titles and service types for accuracy and completeness |
| Satvik Malapati | 2/11/2026 | 0.3 | Reconcile summary of contract counterparties and notice information |
| Satvik Malapati | 2/11/2026 | 1.4 | Perform quality check of contract counterparty notice detail to ensure proper reporting |
| Satvik Malapati | 2/11/2026 | 2.1 | Review 43 services agreements for validity and Schedule G inclusion |
| Satvik Malapati | 2/11/2026 | 1.3 | Data collection working session in preparation for schedule G executory contract disclosures |
| Satvik Malapati | 2/11/2026 | 0.6 | Update review notes for executory contracts in eBrevia for unknown debtor entities |
| Emilie Miyake | 2/12/2026 | 0.3 | Summarize remaining open items for next steps in the contract extrapolation process |
| Jack Arnett | 2/12/2026 | 0.8 | Analyze lease documentation to review expense allocation provisions and confirm consistency with contractual terms |
| Jack Arnett | 2/12/2026 | 1.2 | Review service agreements to evaluate compliance requirements and operational commitments outlined in the contracts |
| Jack Arnett | 2/12/2026 | 0.6 | Examine contractual clauses related to termination rights and financial obligations to support agreement analysis |
| Jack Arnett | 2/12/2026 | 0.8 | Evaluate service contract language to assess performance standards and vendor responsibilities |
| Jack Arnett | 2/12/2026 | 0.9 | Review lease agreements to analyze rent escalation terms, renewal options, and assignment provisions |
| Reilly Olson | 2/12/2026 | 0.6 | Participate in meeting with R. Olson, K. Harmon and R. McMahon (A&M) related to contract assumption / rejection |
| Richard McMahon | 2/12/2026 | 0.6 | Participate in meeting with R. Olson, K. Harmon and R. McMahon (A&M) related to contract assumption / rejection |
| Satvik Malapati | 2/12/2026 | 0.7 | Confirm accuracy and completeness of additional counterparties captured in eBrevia |
| Satvik Malapati | 2/12/2026 | 1.4 | Work on contract review in eBrevia |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Satvik Malapati | 2/12/2026 | 1.8 | Continue work on finalizing contract counterparty identification for executory contracts |
| Satvik Malapati | 2/12/2026 | 0.3 | Revise executory contract detail captured in eBrevia per internal comments |
| Jack Arnett | 2/13/2026 | 0.9 | Examine documentation tied to unresolved addresses and update findings based on verified data |
| Jack Arnett | 2/13/2026 | 1.2 | Perform detailed review of records flagged as missing to determine accurate address information |
| Jack Arnett | 2/13/2026 | 1.1 | Conduct targeted address searches to confirm correct property details and supporting documentation |
| Jack Arnett | 2/13/2026 | 0.7 | Analyze incomplete address entries and cross-reference external sources to validate findings |
| Jack Arnett | 2/13/2026 | 0.8 | Review records associated with missing addresses to verify completeness and identify potential data gaps |
| Jack Arnett | 2/13/2026 | 1.3 | Research previously unidentified addresses to locate accurate location information using available reference sources |
| Jack Arnett | 2/13/2026 | 1.1 | Support address research efforts by compiling confirmed location details and documenting results |
| Reilly Olson | 2/13/2026 | 0.8 | Prepare updated lease rejection motion schedules and shared with the CHTI operations team for sign off |
| Satvik Malapati | 2/13/2026 | 0.7 | Verify accuracy of counterparty addresses using available records and external sources as needed |
| Satvik Malapati | 2/13/2026 | 0.2 | Extract contract population from eBrevia for review |
| Satvik Malapati | 2/13/2026 | 1.7 | Analyze contract counterparty address detail for inconsistencies |
| Satvik Malapati | 2/13/2026 | 1.0 | Review executory contract data collection tracker against supporting documentation to verify inconsistencies |
| Satvik Malapati | 2/13/2026 | 1.8 | Continue work on executory contract notice research per plan mailing |
| Satvik Malapati | 2/13/2026 | 0.3 | Review summaries of executory contracts for internal discussion |
| Satvik Malapati | 2/13/2026 | 0.9 | Perform additional notice research for executory services contract counterparties |
| Satvik Malapati | 2/13/2026 | 0.4 | Prepare analysis of cross-referencing contract counterparties against creditor matrix to identify notice information |
| Satvik Malapati | 2/13/2026 | 1.1 | Research notice detail for missing counterparty addresses |
| Jack Arnett | 2/14/2026 | 0.8 | Finalize review of previously researched addresses and compile summary of findings for reporting purposes |
| Reilly Olson | 2/14/2026 | 0.3 | Contract rejection discussion with S. Yuska (CHTI) |
| Satvik Malapati | 2/14/2026 | 0.6 | Review data for formatting inconsistencies across reporting disclosures for Schedule G |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Satvik Malapati | 2/14/2026 | 0.8 | Perform de-duplication analysis for executory contracts in MML |
| Satvik Malapati | 2/14/2026 | 1.4 | Work on Schedule G summary file for counsel review on status of contract collection |
| Satvik Malapati | 2/14/2026 | 1.6 | Validate and standardize contract counterparty notice information from eBrevia exports |
| Satvik Malapati | 2/14/2026 | 0.2 | Coordinate email diligence with team on contract review |
| Satvik Malapati | 2/14/2026 | 0.6 | Participate in call with S. Malapati and C. Hoekstra (both A&M) to discuss contracts analysis and Schedule G reporting |
| Jack Arnett | 2/15/2026 | 0.4 | Review research notes and supporting documentation to finalize Schedule G summary and confirm completeness of reported information |
| Jack Arnett | 2/15/2026 | 0.7 | Participate in call with S. Malapati, C. Hoekstra, and J. Arnett (all A&M) to discuss contract analysis and outstanding diligence items to follow up with company |
| Reilly Olson | 2/15/2026 | 0.4 | Discussion with CHTI Operations regarding San Jose Leases |
| Satvik Malapati | 2/15/2026 | 0.7 | Participate in call with S. Malapati, C. Hoekstra, and J. Arnett (all A&M) to discuss contract analysis and outstanding diligence items to follow up with company |
| Satvik Malapati | 2/15/2026 | 0.9 | Prepare contract collection summary and outstanding items to review |
| Cole Hoekstra | 2/16/2026 | 1.9 | Review additional contract population for noticing information of possible creditors to be included in Schedule G |
| Noelle Ferrara-Gerson | 2/16/2026 | 0.3 | Aggregate AP by vendor with a formal contract |
| Noelle Ferrara-Gerson | 2/16/2026 | 0.8 | Map vendors on the AP list for contracts with the vendors on schedule G |
| Reilly Olson | 2/16/2026 | 0.5 | Review contract list and cleaned up for duplicates |
| Reilly Olson | 2/16/2026 | 0.4 | Connected with N. Ferrara-Gerson (A&M) regarding Contract list and preparing noticing list |
| Reilly Olson | 2/16/2026 | 0.5 | Emails exchanged with A&M CMS team regarding contract listing for noticing |
| Satvik Malapati | 2/16/2026 | 1.6 | Analyze new contracts uploaded to share site |
| Satvik Malapati | 2/16/2026 | 0.9 | Check customer contracts for email records per plan noticing requirements |
| Satvik Malapati | 2/16/2026 | 0.7 | Review outstanding comments to determine whether to include affiliated cp's |
| Douglas Staut | 2/17/2026 | 0.6 | Review contracts |
| Jack Arnett | 2/17/2026 | 1.2 | Review lease agreements to confirm landlord party names and verify consistency across related documents |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Contract

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jack Arnett | 2/17/2026 | 1.1 | Examine lease contracts to identify listed counsel and confirm associated contact information |
| Jack Arnett | 2/17/2026 | 0.8 | Perform follow-up review of lease documentation to reconcile discrepancies in landlord and counsel information |
| Jack Arnett | 2/17/2026 | 0.8 | Cross-reference landlord party information within lease files to ensure alignment of address and representation details |
| Jack Arnett | 2/17/2026 | 0.9 | Analyze lease documentation to validate landlord address information and confirm accuracy of recorded details |
| Noelle Ferrara-Gerson | 2/17/2026 | 0.3 | Update schedule G list of contracts with unmapped vendors from AP list |
| Reilly Olson | 2/17/2026 | 0.5 | Emails with N. Ferrara-Gerson (A&M) regarding Contract List |
| Reilly Olson | 2/17/2026 | 0.5 | Discussion with PSZJ and A&M to discuss Contract noticing and cures |
| Reilly Olson | 2/17/2026 | 0.3 | Emails with P. Sorenson (A&M) regarding Contract Cures |
| Reilly Olson | 2/17/2026 | 0.8 | Consolidation of Contract list for noticing |
| Reilly Olson | 2/17/2026 | 0.3 | Meeting with K. Harmon and R. Olson (A&M) related to contract review |
| Satvik Malapati | 2/17/2026 | 1.3 | Complete research for outstanding counterparty noticing detail |
| Douglas Staut | 2/18/2026 | 0.4 | Review noticing procedures and requirements |
| Reilly Olson | 2/18/2026 | 0.5 | Updated list of Lease and Contract rejections |
| Reilly Olson | 2/18/2026 | 1.6 | Prepare contract notice list with duplicates removed |
| Satvik Malapati | 2/18/2026 | 1.6 | Quality check creditor records for accuracy and completeness against supporting documentation |
| Satvik Malapati | 2/18/2026 | 1.9 | Prepare schedule g summaries |
| Noelle Ferrara-Gerson | 2/19/2026 | 0.4 | Update contract pivot table to include a tab for contract description |
| Noelle Ferrara-Gerson | 2/19/2026 | 1.1 | Review contract counterparty noticing data and assess duplicate contact information for like-contracts |
| Noelle Ferrara-Gerson | 2/19/2026 | 1.3 | Create pivot table for counterparty noticing and simplify duplicative values |
| Noelle Ferrara-Gerson | 2/19/2026 | 0.3 | Call with M. Litvak (PSZJ), N. Ferrara-Gerson, R. Olson, K. Harmon (A&M) to discuss noticing requirements for customer contracts |
| Reilly Olson | 2/19/2026 | 1.2 | Contract noticing list update based on feedback from PSZJ team |
| Reilly Olson | 2/19/2026 | 0.3 | Call with M. Litvak (PSZJ), N. Ferrara-Gerson, R. Olson, K. Harmon (A&M) to discuss noticing requirements for customer contracts |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Satvik Malapati | 2/19/2026 | 0.4 | Load counterparty noticing detail to creditor matrix |
| Satvik Malapati | 2/19/2026 | 0.8 | Update internal tracker and notes for outstanding data requests |
| Satvik Malapati | 2/19/2026 | 0.7 | Verify and load email records per plan noticing requirements |
| Satvik Malapati | 2/19/2026 | 1.8 | Validate supplemental contract population uploaded to share site |
| Satvik Malapati | 2/19/2026 | 1.4 | Conduct eBrevia contract analysis |
| Satvik Malapati | 2/19/2026 | 0.3 | Email correspondence on contract collection diligence |
| Satvik Malapati | 2/19/2026 | 1.1 | Update creditor records to address landlord discrepancies |
| Reilly Olson | 2/23/2026 | 0.4 | Reconcile planned clinic exits with R. McMahon (A&M) |
| Reilly Olson | 2/23/2026 | 0.9 | Email responses to PSZJ regarding lease rejections and Stub Rent |
| Reilly Olson | 2/23/2026 | 0.3 | Discuss contract rejection timeline with S. Yuska and K. Ozkay (CHTI) |
| Richard McMahon | 2/23/2026 | 0.4 | Reconcile planned clinic exits with R. Olson and R. McMahon (A&M) |
| Richard McMahon | 2/23/2026 | 1.1 | Prepare schedule of clinic closures and respective rent payments |
| Reilly Olson | 2/24/2026 | 0.7 | Call with S. Yuska (Carbon) R. Olson and R. McMahon (A&M) to discuss latest view on vendor contract rejections |
| Reilly Olson | 2/24/2026 | 0.4 | Updated Lease rejection summary and shared with counsel for review in advance of rejection |
| Reilly Olson | 2/24/2026 | 0.4 | Follow up emails with R. McMahon (A&M) regarding additional contract rejections |
| Richard McMahon | 2/24/2026 | 0.7 | Call with S. Yuska (Carbon) R. Olson and R. McMahon (A&M) to discuss latest view on vendor contract rejections |
| Richard McMahon | 2/24/2026 | 1.3 | Prepare initial view of vendor cure list with commentary from operations |
| Douglas Staut | 2/25/2026 | 1.2 | Review and analyze rent and leases |
| Reilly Olson | 2/25/2026 | 0.5 | Summarize the lease standing for the MA and NJ leases for potential bidder |
| Reilly Olson | 2/25/2026 | 0.4 | Reconcile planned 2/28 lease rejections and future lease rejections with Stifel team |
| Reilly Olson | 2/26/2026 | 0.3 | Updated Lease rejection Exhibit shared with B. Wilson (PSZJ) |
| Reilly Olson | 2/27/2026 | 0.5 | Share Lease Summary with Stifel team for posting to the data room |

| **Subtotal** | | **284.6** | |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Coordination & Communication with UCC and other Creditor constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/10/2026 | 0.4 | Discuss UCC Data room with D. Grassgreen (PSZJ) |
| Reilly Olson | 2/16/2026 | 0.4 | Review notice of Creditor Committee on docket and Discuss creditors with R. McMahon (A&M) |
| Richard McMahon | 2/16/2026 | 0.4 | Discussion with R. Olson and R. McMahon (A&M) regarding creditor items |
| Reilly Olson | 2/17/2026 | 0.4 | Discussion with counsel regarding the UCC members and their roles in the organization |
| Reilly Olson | 2/19/2026 | 0.4 | Discuss diligence delivery plan for UCC with Stifel and PSZJ |
| Reilly Olson | 2/19/2026 | 0.5 | Discussion with Province (UCC FA) and shared diligence on cash forecast and variance reporting |
| Douglas Staut | 2/20/2026 | 0.6 | Introductory call with creditors committee FA to provide overview |
| Douglas Staut | 2/20/2026 | 0.4 | Work on / Review filings for meeting of creditors |
| Reilly Olson | 2/20/2026 | 0.4 | Call with D. Greengrass (PSZJ) to discuss initial UCC discussion and plan for responding to data requests |
| Reilly Olson | 2/20/2026 | 0.3 | Shared latest DIP budget and support with Province team for review |
| Reilly Olson | 2/20/2026 | 0.6 | Call with R. Busto, D. Laton (Province), D. Staut, R. Olson, R. McMahon, and N. Ferrara-Gerson (A&M) to provide an overview of the debtors' business as part of the sale process |
| Richard McMahon | 2/20/2026 | 0.6 | Call with R. Busto, D. Laton (Province), D. Staut, R. Olson, R. McMahon, and N. Ferrara-Gerson (A&M) to provide an overview of the debtors' business as part of the sale process |
| Reilly Olson | 2/21/2026 | 0.5 | Review UCC Diligence request list and emails with Stifel on response plan |
| Reilly Olson | 2/22/2026 | 0.5 | Review Super priority UCC diligence request list and exchanged emails with Stifel |
| Douglas Staut | 2/23/2026 | 0.6 | Work on / plan initial committee request |
| Reilly Olson | 2/23/2026 | 1.0 | Call with Stifel to discuss the UCC Data request List and proposed responses |
| Reilly Olson | 2/23/2026 | 0.5 | Call with A. Hoeinghaus (A&M and J. Lucas + team (PSZJ) to discuss UCC diligence requests related to the KEIP and KERP plan |
| Reilly Olson | 2/23/2026 | 0.4 | Review committee objection filed on docket |
| Reilly Olson | 2/24/2026 | 0.3 | Discussions on UCC Data requests with V. Moshinsky (Stifel) |
| Reilly Olson | 2/25/2026 | 0.2 | Participate in call with UCC advisors |

| **Subtotal** | | **9.4** | |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/2/2026 | 0.4 | Call with R. Olson and N. Ferrara-Gerson (A&M) to incorporate additional changes to the first day hearing presentation |
| Reilly Olson | 2/2/2026 | 0.8 | Review FD Hearing presentation and provide comments to group |
| Reilly Olson | 2/2/2026 | 0.4 | Call with R. Olson and N. Ferrara-Gerson (A&M) to facilitate additional changes to the first day hearing presentation |
| Reilly Olson | 2/2/2026 | 0.8 | Call with D. Grassgreen, T. Heckel, J. O'Neill, J. Lucas (PSZJ) and N. Ferrara-Gerson (A&M) to discuss first day motion presentation and incorporate additional changes |
| Reilly Olson | 2/2/2026 | 0.3 | Discussion with PSZJ re: Witness list for the First Day Hearing |
| Douglas Staut | 2/3/2026 | 1.0 | Prep for first day hearing with J. Lucas |
| Douglas Staut | 2/3/2026 | 1.3 | Prep for first day hearing - review first day motions |
| Douglas Staut | 2/3/2026 | 1.1 | Attend first day hearing |
| Noelle Ferrara-Gerson | 2/3/2026 | 1.1 | Attend first day hearing |
| Reilly Olson | 2/3/2026 | 0.5 | First Day Hearing Prep discussion with Declarants (K. Ozkay, R. Olson, V. Moshinsky) plus Counsel and D. Stout (A&M) |
| Reilly Olson | 2/3/2026 | 1.4 | First Day Hearing (remote) |
| Reilly Olson | 2/3/2026 | 0.2 | Call with D. Stout (A&M) re: First Day Hearing prep |
| Reilly Olson | 2/3/2026 | 0.5 | Review Olson Declaration and DIP Budget in advance of the First Day Hearing |
| Douglas Staut | 2/10/2026 | 0.7 | Attend hearing for bid procedures motion |
| Kara Harmon | 2/10/2026 | 0.2 | Prepare response to email from B. Wilson related to utility motion |
| Kara Harmon | 2/12/2026 | 0.4 | Review updated tax motion to sign off on filing |
| Douglas Staut | 2/25/2026 | 0.6 | Review of motion drafts and prep for second day hearing |
| Douglas Staut | 2/26/2026 | 1.1 | Prep for second day hearing |
| Douglas Staut | 2/27/2026 | 2.2 | Hearing prep with A&M and at PSZJ |
| Douglas Staut | 2/27/2026 | 2.9 | Attend second day hearing |
| Noelle Ferrara-Gerson | 2/27/2026 | 1.2 | Attend court hearing for Carbon Health Technologies, Inc. |
| Reilly Olson | 2/27/2026 | 2.9 | Attend second day hearing |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/27/2026 | 2.2 | Hearing prep with A&M and at PSZJ |

| **Subtotal** | | **24.2** | |
|---|---|---|---|

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/2/2026 | 0.3 | Discussions with A&M Support team re; reconciling A&M Retainers for Retention |
| Reilly Olson | 2/2/2026 | 0.5 | Email to full A&M team re; Billing practices in Ch 11 and template |
| Bernice Grussing | 2/3/2026 | 1.2 | Begin creating billing framework for teams working on Bankruptcy |
| Bernice Grussing | 2/4/2026 | 1.9 | Finalize billing framework for Bankruptcy, create template for exhibits, review docket for first day items, pull and review interim order |
| Reilly Olson | 2/4/2026 | 0.3 | A&M team communication re: Time & Expense entry and tracking |
| Reilly Olson | 2/5/2026 | 0.2 | Review A&M WIP and retainer reconciliation for the Retention application |
| Kara Harmon | 2/9/2026 | 0.3 | Review current draft of A&M retention application to prepare modifications based upon comments from S. Jensen (A&M) |
| Kara Harmon | 2/10/2026 | 0.4 | Prepare A&M retention application |
| Peter Avdellas | 2/10/2026 | 1.6 | Incorporate comments from PSZJ to retention application draft related to scope of work |
| Reilly Olson | 2/10/2026 | 0.6 | Review A&M draft retention motion and provide comments |
| Bernice Grussing | 2/11/2026 | 0.1 | Add team members to billing framework |
| Douglas Staut | 2/11/2026 | 1.3 | Work on retention application |
| Reilly Olson | 2/12/2026 | 0.4 | Review the A&M Retention application drafts and provide comments to A&M Legal |
| Russell Swansen | 2/12/2026 | 2.2 | Prepare relevant documents for A&M retention application |
| Kara Harmon | 2/17/2026 | 0.4 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule A potential parties in interest |
| Reilly Olson | 2/17/2026 | 0.3 | Reconcile retainer balance for A&M Retention Application |
| Russell Swansen | 2/17/2026 | 0.4 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule A potential parties in interest |
| Russell Swansen | 2/17/2026 | 2.1 | Prepare Schedules A and B for retention application |

| **Subtotal** | | **14.5** | |
|---|---|---|---|

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/4/2026 | 0.3 | Emails with D Staut (A&M) re: case status and Board calls |
| Reilly Olson | 2/4/2026 | 0.3 | Discussions re: Restructuring committee call and status |
| Douglas Staut | 2/5/2026 | 0.9 | Call with J. Lucas, M. Litvak, R. Olson, N. Ferrara-Gerson regarding liquidation analysis and waterfall |
| Douglas Staut | 2/5/2026 | 0.5 | Conference call with R. Olson, R. McMahon Carbon Management PSZJ and Stifel to discuss post petition workstreams |
| Noelle Ferrara-Gerson | 2/5/2026 | 0.9 | Call with J. Lucas, M. Litvak (PSZJ), R. Olson, D. Staut (A&M) regarding liquidation analysis and waterfall of payment priority |
| Noelle Ferrara-Gerson | 2/5/2026 | 0.5 | Conference call with D. Staut, R. Olson, R. McMahon (A&M), Carbon Health management, PSZJ and Stifel to discuss various case updates |
| Peter Avdellas | 2/5/2026 | 0.5 | Conference call with N. Ferrara-Gerson, P. Avdellas, R. Swansen (A&M), Carbon Health management, PSZJ and Stifel to discuss various case updates |
| Richard McMahon | 2/5/2026 | 0.5 | Conference call with D. Staut, R. Olson, R. McMahon and N. Ferrara-Gerson (A&M), Carbon Health management, PSZJ and Stifel to discuss various case updates |
| Russell Swansen | 2/5/2026 | 0.5 | Conference call with N. Ferrara-Gerson, P. Avdellas, R. Swansen (A&M), Carbon Health management, PSZJ and Stifel to discuss various case updates |
| Kara Harmon | 2/9/2026 | 0.5 | Meeting with K. Harmon, R. Olson, R. McMahon (A&M) to discuss various case updates |
| Kara Harmon | 2/10/2026 | 0.2 | Participate  in meeting with K. Harmon (A&M) and J. Berman (Kroll) related to case timeline |
| Kara Harmon | 2/11/2026 | 0.6 | Teleconference with R. Olson, K. Harmon, R. McMahon (A&M) to discuss various postpetition case issues and relevant next steps |
| Reilly Olson | 2/11/2026 | 0.3 | Shared KEIP KERP materials with the BOD in advance of BOD discussion |
| Reilly Olson | 2/11/2026 | 0.4 | provide Cash Forecast for the BOD materials in advance of call |
| Kara Harmon | 2/12/2026 | 0.4 | Meeting with K. Harmon, R. Olson and R. McMahon (A&M) to discuss tax related matters |
| Noelle Ferrara-Gerson | 2/12/2026 | 1.4 | Call with D. Staut, R. Olson, K. Harmon, R. McMahon, N. Ferrara-Gerson (A&M), Stifel, PSZJ to discuss various bankruptcy workstreams and updates |
| Reilly Olson | 2/12/2026 | 0.9 | Restructuring Committee Call to update the board on case progress and upcoming deadlines |
| Pete Sorenson | 2/13/2026 | 0.5 | Call with R. McMahon and P. Sorenson (A&M) to discuss various bankruptcy workstreams and updates |
| Richard McMahon | 2/13/2026 | 0.5 | Call with R. McMahon and P. Sorenson (A&M) to discuss various bankruptcy workstreams and updates |
| Kara Harmon | 2/16/2026 | 0.9 | Meeting with R. Olson, K. Harmon, R. McMahon (A&M) to discuss various postpetition workstream updates |
| Douglas Staut | 2/17/2026 | 0.9 | Meeting with Carbon Management, PSZG, Stifel to discuss case milestones |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 2/17/2026 | 0.9 | Meeting with Carbon Management, PSZG, Stifel to discuss workstream updates |
| Kara Harmon | 2/17/2026 | 0.2 | Call with K. Boyle, C. Solomon (Debtor), R. Olson, K. Harmon, R. Swansen, P. Sorenson, N. Ferrara-Gerson (A&M) to discuss certain employee health related contracts held by the debtor |
| Noelle Ferrara-Gerson | 2/17/2026 | 0.9 | Meeting with Carbon Health Management team, PSZJ, Stifel, D. Staut, R. Olson, and N. Ferrara-Gerson (A&M) to discuss case milestones and updates |
| Noelle Ferrara-Gerson | 2/17/2026 | 0.2 | Call with K. Boyle, C. Solomon (Debtor), R. Olson, K. Harmon, R. Swansen, P. Sorenson, N. Ferrara-Gerson (A&M) to discuss certain employee health related contracts held by the debtor |
| Pete Sorenson | 2/17/2026 | 0.2 | Call with K. Boyle, C. Solomon (Debtor), R. Olson, K. Harmon, R. Swansen, P. Sorenson, N. Ferrara-Gerson (A&M) to discuss certain employee health related contracts held by the debtor |
| Peter Avdellas | 2/17/2026 | 0.9 | Meeting with Carbon Health Management team, PSZJ, Stifel, K. Harmon, R. McMahon, P. Avdellas, and R. Swansen (A&M) to discuss postfiling workstream updates |
| Reilly Olson | 2/17/2026 | 0.9 | Meeting with Carbon Health Management team, PSZJ, Stifel, D. Staut, R. Olson, and N. Ferrara-Gerson (A&M) to discuss case milestones and updates |
| Russell Swansen | 2/17/2026 | 0.2 | Call with K. Boyle, C. Solomon (Debtor), R. Olson, K. Harmon, R. Swansen, P. Sorenson, N. Ferrara-Gerson (A&M) to discuss certain employee health related contracts held by the Debtor |
| Russell Swansen | 2/17/2026 | 0.9 | Meeting with Carbon Health Management team, PSZJ, Stifel, K. Harmon, R. McMahon, P. Avdellas, and R. Swansen (A&M) to discuss post filing workstream updates |
| Douglas Staut | 2/19/2026 | 0.6 | Meeting with Carbon, PSZG, Stifel to discuss case |
| Noelle Ferrara-Gerson | 2/19/2026 | 0.6 | Meeting with Carbon Health Management team, PSZJ, Stifel, D. Staut, R. Olson, and N. Ferrara-Gerson (A&M) to discuss case milestones and updates |
| Peter Avdellas | 2/19/2026 | 0.6 | Meeting with Carbon Health Management team, PSZJ, Stifel, K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various near term case deliverables and updates |
| Reilly Olson | 2/19/2026 | 1.0 | Carbon Restructuring Committee Call with BOD |
| Russell Swansen | 2/19/2026 | 0.6 | Meeting with Carbon Health Management team, PSZJ, Stifel, K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various near term case deliverables and updates |
| Noelle Ferrara-Gerson | 2/20/2026 | 0.6 | Call with R. Busto, D. Laton (Province), D. Staut, R. Olson, R. McMahon, and N. Ferrara-Gerson (A&M) to provide an overview of the debtors' business as part of the sale process |
| Douglas Staut | 2/24/2026 | 0.6 | Meeting with Carbon, PSZJ, Stifel to discuss milestones and updates |
| Noelle Ferrara-Gerson | 2/24/2026 | 0.6 | Meeting with Carbon Health Management team, PSZJ, Stifel, D. Staut, R. Olson, and N. Ferrara-Gerson (A&M) to discuss case milestones and updates |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/24/2026 | 0.6 | Meeting with Carbon Health Management team, PSZJ, Stifel, D. Staut, R. Olson, and N. Ferrara-Gerson (A&M) to discuss case milestones and updates |
| Noelle Ferrara-Gerson | 2/25/2026 | 0.5 | Call with A&M, Stifel, and Province to discuss business plan projections |
| Reilly Olson | 2/25/2026 | 0.5 | Call with A&M, Stifel, and Province to discuss business plan projections |
| Douglas Staut | 2/26/2026 | 0.7 | Meeting with Carbon, PSZJ, Stifel to discuss milestones and updates |
| Noelle Ferrara-Gerson | 2/26/2026 | 0.7 | Meeting with Carbon Health Management team, PSZJ, Stifel, D. Staut, R. Olson, and N. Ferrara-Gerson (A&M) to discuss case milestones and updates |
| Reilly Olson | 2/26/2026 | 0.7 | Meeting with Carbon Health Restructuring Committee, PSZJ, Stifel to discuss case updates |
| Russell Swansen | 2/26/2026 | 0.7 | Meeting with Carbon Health Management team, PSZJ, Stifel, K. Harmon, R. Swansen and P. Avdellas (A&M) to discuss case milestones and updates |

| **Subtotal** | | **27.3** | |

## Monthly Operating Report and UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/5/2026 | 0.4 | Review the UST email regarding the IDI meeting and confirmed timing with J. O'Neill (PSZJ) |
| Reilly Olson | 2/6/2026 | 0.4 | Review the US Trustee data request in advance of the IDI Meeting |
| Reilly Olson | 2/10/2026 | 0.6 | Review IDI data request list from the UST and Discuss plan to deliver |
| Reilly Olson | 2/13/2026 | 0.5 | Discussion with J. Lucas (PSZJ) regarding non-debtor entities and affiliates and the 2015.3 Report |
| Reilly Olson | 2/13/2026 | 0.4 | Discussion with N. Ferrara-Gerson (A&M) regarding the IDI request list |
| Reilly Olson | 2/16/2026 | 0.3 | Emails with J. O'Neill (PSZJ) regarding the US Trustee Initial Debtor Interview questionnaire |
| Reilly Olson | 2/17/2026 | 0.6 | Initial Debtor Interview materials review and prep call |
| Kara Harmon | 2/18/2026 | 0.5 | Participate in IDI with D. Staut, R. Olson, K. Harmon (A&M), Y. Rivera (USDOJ) and J. O'Neill (PSZJ) |
| Reilly Olson | 2/18/2026 | 0.3 | Email exchanged with J. O'Neill and J. Lucas (PSZJ) regarding US Trustee requests |
| Reilly Olson | 2/18/2026 | 0.5 | Participate in IDI with D. Staut, R. Olson, K. Harmon (A&M), Y. Rivera (USDOJ) and J. O'Neill (PSZJ) |
| Russell Swansen | 2/18/2026 | 0.5 | Prepare schedule of all insurance policies at the request of the UST |
| Reilly Olson | 2/19/2026 | 0.4 | Discussion with CHTI Treasury regarding US Trustee requirement for "DIP" designation on accounts |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Monthly Operating Report and UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/20/2026 | 0.8 | Analyze non-Debtor balance sheet to prepare for discussions related to 2015.3 reporting |
| Reilly Olson | 2/20/2026 | 0.6 | Discussion of the US Trustee's IDI checklist and completing the forms with N. Ferrara-Gerson (A&M) and shared updated report with J. O'Neill (PSZJ) |
| Reilly Olson | 2/20/2026 | 0.4 | Email with J. Lucas regarding 2015 Report |
| Reilly Olson | 2/20/2026 | 0.3 | Call with JPM to discuss DIP Designation for all accounts in accordance with the UST requirements |
| Reilly Olson | 2/23/2026 | 0.4 | Emails with J. O'Neill (PSZJ) regarding IDI forms |
| Reilly Olson | 2/25/2026 | 0.3 | Email regarding IDI report with J. O'Neill (PSZJ) |
| Reilly Olson | 2/26/2026 | 0.3 | Follow up discussion with K. Tsang (CHTI) regarding "DIP" Designation on bank accounts |
| Reilly Olson | 2/26/2026 | 0.4 | Discussion with N. Ferrara-Gerson (A&M) regarding 2015 Reports |
| **Subtotal** | | **8.9** | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 2/3/2026 | 1.1 | Review liquidation analysis |
| Noelle Ferrara-Gerson | 2/3/2026 | 0.9 | Call with R. Olson (A&M) to review liquidation analysis model assumptions and develop next steps for progressing analysis |
| Reilly Olson | 2/3/2026 | 0.9 | Call with R. Olson and N. Ferrara-Gerson (A&M) to review liquidation analysis model assumptions and develop next steps for progressing analysis |
| Reilly Olson | 2/3/2026 | 0.3 | Shared draft plan with N. Ferrara-Gerson (A&M) to review proposed classes |
| Douglas Staut | 2/4/2026 | 1.4 | Review POR and disclosure statement draft |
| Noelle Ferrara-Gerson | 2/5/2026 | 1.2 | Update liquidation analysis model with obligor and debtor matrix and remap balance sheet data |
| Reilly Olson | 2/5/2026 | 0.4 | Review Obligors on debt for Liquidation Analysis |
| Reilly Olson | 2/5/2026 | 0.9 | Call with J. Lucas, M. Litvak (PSZJ), R. Olson, D. Staut (A&M) regarding liquidation analysis and waterfall of payment priority |
| Noelle Ferrara-Gerson | 2/6/2026 | 1.0 | Conference call with R. Olson, P. Avdellas, R. Swansen (A&M) and K. Tsang (Carbon Health) to discuss various balance sheet accounts |
| Noelle Ferrara-Gerson | 2/6/2026 | 1.1 | Adjust mapping for debtor balance sheets and reorganize flow of assets |
| Noelle Ferrara-Gerson | 2/6/2026 | 1.8 | Change waterfall of liquidation proceeds in the liquidation model and rework application of proceeds to claims |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 2/6/2026 | 1.0 | Conference call with R. Olson, N. Ferrara-Gerson, P. Avdellas, R. Swansen (A&M) and K. Tsang (Carbon Health) to discuss various balance sheet accounts |
| Reilly Olson | 2/6/2026 | 1.0 | Conference call with R. Olson, N. Ferrara-Gerson, P. Avdellas, R. Swansen (A&M) and K. Tsang (Carbon Health) to discuss various balance sheet accounts |
| Russell Swansen | 2/6/2026 | 1.0 | Conference call with R. Olson, N. Ferrara-Gerson, P. Avdellas, R. Swansen (A&M) and K. Tsang (Carbon Health) to discuss various balance sheet accounts |
| Douglas Staut | 2/9/2026 | 0.7 | Review balance sheet details |
| Noelle Ferrara-Gerson | 2/9/2026 | 0.4 | Call with R. Olson, N. Ferrara-Gerson (A&M), B. Patel, K. Tsang (Debtor) to understand accounts receivable booking and balance sheet detail |
| Reilly Olson | 2/9/2026 | 0.4 | Call with R. Olson, N. Ferrara-Gerson (A&M), B. Patel, K. Tsang (Debtor) to understand accounts receivable booking and balance sheet detail |
| Reilly Olson | 2/9/2026 | 0.6 | Review POR AR schedules |
| Noelle Ferrara-Gerson | 2/10/2026 | 0.8 | Review filing entities against balance sheet entities and re-map consolidating financials |
| Noelle Ferrara-Gerson | 2/10/2026 | 2.9 | Continue to update liquidation analysis with contra account detail from AR adjustment |
| Noelle Ferrara-Gerson | 2/10/2026 | 2.3 | Incorporate reallocated AR accounts to November balance sheet and update liquidation analysis |
| Reilly Olson | 2/10/2026 | 0.7 | Discuss Trail balance accounts with Accounting team at CHTI to get better understanding of asset accounts for the Liquidation Analysis |
| Douglas Staut | 2/11/2026 | 0.4 | Review liquidation analysis |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.7 | Continue making adjustments to liquidation model to test functionality |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.2 | Adjustments to liquidation model to test functionality |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.3 | Call with R. Olson (A&M) to discuss latest liquidation model analysis and recent implementation of account adjustments |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.2 | Incorporate lease rejection claims into liquidation model |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.6 | Analyze outstanding leases and calculate of lease rejection claim |
| Noelle Ferrara-Gerson | 2/11/2026 | 0.5 | Update liquidation analysis model with low and medium recovery expectations |
| Reilly Olson | 2/11/2026 | 0.3 | Call with R. Olson and N. Ferrara-Gerson (A&M) to discuss latest liquidation model analysis and recent implementation of account adjustments |
| Reilly Olson | 2/11/2026 | 0.9 | Call with Debtor Advisors (A&M, PSZJ, Stifel) and Lender FA to discuss plan process and workstreams |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noelle Ferrara-Gerson | 2/12/2026 | 0.7 | Make various clean-up updates and model reorganization changes to the model |
| Noelle Ferrara-Gerson | 2/12/2026 | 1.6 | Incorporate detailed winddown analysis framework into liquidation analysis |
| Noelle Ferrara-Gerson | 2/12/2026 | 0.7 | Call with R. Olson (A&M) to walk through various updates to the liquidation model |
| Noelle Ferrara-Gerson | 2/12/2026 | 2.3 | Update mechanics of liquidation model to incorporate balance sheet adjustments prior to application of recovery values |
| Reilly Olson | 2/12/2026 | 0.7 | Call with R. Olson and N. Ferrara-Gerson (A&M) to walk through various updates to the liquidation model |
| Douglas Staut | 2/13/2026 | 0.9 | Review POR draft |
| Noelle Ferrara-Gerson | 2/13/2026 | 0.6 | Call with R. Olson (A&M) to discuss ordering of classes of claims and balance sheet recovery assumptions |
| Noelle Ferrara-Gerson | 2/13/2026 | 1.8 | Add plan of reorganization scenario to liquidation model and adjust assumptions for liquidation costs and recoveries |
| Noelle Ferrara-Gerson | 2/13/2026 | 0.4 | Review classes of claims and update liquidation model to reorder claim buckets |
| Reilly Olson | 2/13/2026 | 0.6 | Call with R. Olson and N. Ferrara-Gerson (A&M) to discuss ordering of classes of claims and balance sheet recovery assumptions |
| Reilly Olson | 2/13/2026 | 0.4 | Review waterfall of the Liquidation Analysis |
| Reilly Olson | 2/13/2026 | 1.5 | Review Liquidation Analysis draft and provide comments to N. Ferrara-Gerson (A&M) |
| Douglas Staut | 2/16/2026 | 0.7 | Review liquidation analysis |
| Noelle Ferrara-Gerson | 2/16/2026 | 2.3 | Begin drafting the accompanying write-up for the liquidation analysis |
| Reilly Olson | 2/18/2026 | 1.0 | Participate in call with Debtors counsel and Investment banker along with the lenders advisors to discuss case progress and the draft plan of reorganization |
| Douglas Staut | 2/19/2026 | 1.1 | Review plan and disclosure statement |
| Noelle Ferrara-Gerson | 2/19/2026 | 1.9 | Add additional classes of recovery to liquidation model and adjust the waterfall |
| Noelle Ferrara-Gerson | 2/19/2026 | 0.7 | Call with B. Patel, K. Tsang, Y. Seyal (Debtor) R. Olson, N. Ferrara-Gerson (A&M) to discuss balance sheet notes and clarification of account detail |
| Reilly Olson | 2/19/2026 | 0.7 | Call with B. Patel, K. Tsang, Y. Seyal (Debtor) R. Olson, N. Ferrara-Gerson (A&M) to discuss balance sheet notes and clarification of account detail |
| Reilly Olson | 2/19/2026 | 0.4 | Draft summary of FSI bid for use in the Plan and DS |
| Noelle Ferrara-Gerson | 2/20/2026 | 1.6 | Continue to draft write-up accompanying the liquidation analysis model |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/22/2026 | 0.3 | Confirm FSI Debt estimates for the Plan of Reorganization |
| Reilly Olson | 2/22/2026 | 1.5 | Review the draft Liquidation Analysis and provide comments |
| Noelle Ferrara-Gerson | 2/23/2026 | 0.8 | Reorder claim buckets and adjust contents in liquidation model |
| Noelle Ferrara-Gerson | 2/23/2026 | 1.7 | Update liquidation analysis with new lease claim calculation, specific payroll calculation, cash balance adjustments, and general unsecured claim estimates |
| Noelle Ferrara-Gerson | 2/23/2026 | 0.8 | Update written summary for liquidation analysis based on updates to liquidation model |
| Noelle Ferrara-Gerson | 2/23/2026 | 1.0 | Call with R. Olson (A&M) to discuss recent updates to the liquidation analysis and refine the accompanying write-up |
| Noelle Ferrara-Gerson | 2/23/2026 | 0.3 | Amend deficiency claims to include additional categories |
| Noelle Ferrara-Gerson | 2/23/2026 | 0.2 | Supplement model with additional subtotals for various recoveries and costs for liquidation |
| Noelle Ferrara-Gerson | 2/23/2026 | 0.3 | Separate pro forma balance sheet in liquidation analysis to be applied to liquidation and POR scenario separately |
| Noelle Ferrara-Gerson | 2/23/2026 | 0.3 | Incorporate footnotes from liquidation analysis write up to the model |
| Noelle Ferrara-Gerson | 2/23/2026 | 0.4 | Incorporate updated prepetition vendor detail into liquidation model |
| Noelle Ferrara-Gerson | 2/23/2026 | 2.9 | Link DIP budget cash forecast to the liquidation model and recalculate admin claims |
| Reilly Olson | 2/23/2026 | 1.0 | Call with R. Olson and N. Ferrara-Gerson (A&M) to discuss recent updates to the liquidation analysis and refine the accompanying write-up |
| Reilly Olson | 2/24/2026 | 1.1 | Review latest Liquidation Analysis draft and provide comments to N. Ferrara-Gerson (A&M) |
| Noelle Ferrara-Gerson | 2/25/2026 | 1.5 | Update liquidation analysis to remove recovery of equipment, adjust sale proceeds, footnote winddown costs, and confirm all claims in the write up are reflected |
| Noelle Ferrara-Gerson | 2/25/2026 | 0.7 | Prepare distribution files for liquidation model and accompanying write up and send internally and to the debtor for comment and review |
| Reilly Olson | 2/25/2026 | 1.0 | Call with Debtor advisors (PSZJ, Stifel and A&M) and the Lender advisors to discuss the Plan of reorganization |
| Reilly Olson | 2/25/2026 | 0.8 | Comments shared for the draft Liquidation Analysis |
| Reilly Olson | 2/26/2026 | 1.2 | Discussion with N. Ferrara-Gerson (A&M) regarding recovery discussion with auction specialists and CMS Liabilities Summary for the S&S |
| Noelle Ferrara-Gerson | 2/27/2026 | 1.8 | Continue to update liquidation analysis model to reflect December balance sheet |
| Noelle Ferrara-Gerson | 2/27/2026 | 1.9 | Update liquidation analysis model to reflect December balance sheet |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **71.0** | |

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/2/2026 | 0.4 | Analyze data for intercompany analysis re: SS disclosures |
| Kara Harmon | 2/2/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss IDI document collection |
| Kara Harmon | 2/2/2026 | 0.6 | Prepare for AP cutoff discussions with Carbon AP team including preparation of process guide |
| Kara Harmon | 2/2/2026 | 0.4 | Call with R. Olson, K. Harmon, R. McMahon (A&M), A. Tamayo, J. Quintero, O. Hernandez, and L. Hernandez (Carbon) to discuss AP cut off process |
| Kara Harmon | 2/2/2026 | 0.5 | Meeting with K. Harmon and P. Sorenson (A&M) to discuss statements and schedules requirements |
| Kara Harmon | 2/2/2026 | 0.4 | Analyze clinician agreements to prepare for discussions with counsel re: SCH G |
| Kara Harmon | 2/2/2026 | 0.6 | Analyze MOI data from the creditor matrix to prepare follow up with Carbon for service information |
| Kara Harmon | 2/2/2026 | 0.6 | Review updated disbursement data from BRP to respond to questions from R. Swansen related to SOFA 3 |
| Kara Harmon | 2/2/2026 | 0.1 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss a certain utility provider shutoff dispute |
| Kara Harmon | 2/2/2026 | 0.5 | Call with K. Harmon (A&M), K. Boyle and C. Solomon (Carbon) to discuss contract collection and review process |
| Kara Harmon | 2/2/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Statement and Schedules overview |
| Kara Harmon | 2/2/2026 | 1.3 | Analyze draft AP analysis for SS to prepare follow up on unprocessed items |
| Kara Harmon | 2/2/2026 | 0.4 | Analyze first day service plan from Kroll to prepare comments on modifications needed for service |
| Kara Harmon | 2/2/2026 | 0.8 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various reporting requirements for near term SOFA & Schedule deliverables |
| Kara Harmon | 2/2/2026 | 0.2 | Review email from Kroll related to service of the insurance motion to prepare response for additional notice parties |
| Kara Harmon | 2/2/2026 | 0.4 | Analyze shareholders list to respond to inquire from Kroll related to service of the NOL motion |
| Kara Harmon | 2/2/2026 | 0.3 | Analyze draft AP file related to invoice splitting (pre/post-petition) |
| Mark Zeiss | 2/2/2026 | 2.4 | Review contracts provide by company for executory contract disclosures |
| Mark Zeiss | 2/2/2026 | 1.3 | Review contracts for Schedule G filings |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pete Sorenson | 2/2/2026 | 0.4 | Call with R. McMahon and P. Sorenson (A&M) to discuss liability analysis by entity |
| Pete Sorenson | 2/2/2026 | 1.2 | Reconcile accounts receivable statements submitted by largest vendors to accounts payable balance |
| Pete Sorenson | 2/2/2026 | 2.3 | Build out invoice level detail of petition date accounts payable balance based on unapproved invoices pending review in Zip |
| Pete Sorenson | 2/2/2026 | 1.5 | Build out invoice level detail of petition date accounts payable balance based on invoices processed in Zip |
| Pete Sorenson | 2/2/2026 | 1.7 | Build out invoice level detail of petition date accounts payable balance based on unapproved invoices pending review in Tipalti |
| Pete Sorenson | 2/2/2026 | 2.2 | Build out invoice level detail of petition date accounts payable balance based on invoices processed in Tipalti |
| Pete Sorenson | 2/2/2026 | 0.3 | Call with R. McMahon, P. Avdellas, P. Sorenson, R. Swansen (A&M) and J. Lucas (PSZJ) to discuss general unsecured claim pool sizing |
| Pete Sorenson | 2/2/2026 | 0.5 | Meeting with R. Olson, R. McMahon, N. Ferrara-Gerson, P. Sorenson (A&M) to discuss post-filing workstreams |
| Pete Sorenson | 2/2/2026 | 0.5 | Meeting with K. Harmon and P. Sorenson (A&M) to discuss statements and schedules requirements |
| Peter Avdellas | 2/2/2026 | 1.6 | Identify creditor payments listed in 2024 SVB disbursement file to map to existing creditor matrix IDs in preparation of updating SOFA responses |
| Peter Avdellas | 2/2/2026 | 1.3 | Consolidate additional utility account numbers provide by CHTI to incorporate in internal Utility tracker |
| Peter Avdellas | 2/2/2026 | 0.4 | Prepare outreach materials to provide to CHTI for preparation of Statements and Schedules kickoff |
| Peter Avdellas | 2/2/2026 | 1.1 | Analyze consolidated disbursement data to identify relevant utility spend for certain clinics |
| Peter Avdellas | 2/2/2026 | 1.3 | Capture relevant noticing information for additional vendors not included in creditor matrix |
| Peter Avdellas | 2/2/2026 | 0.8 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various reporting requirements for near term SOFA & Schedule deliverables |
| Peter Avdellas | 2/2/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Statement and Schedules overview |
| Russell Swansen | 2/2/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Statement and Schedules overview |
| Russell Swansen | 2/2/2026 | 0.3 | Update internal SOFA & Schedule database for Debtor entity detail |
| Russell Swansen | 2/2/2026 | 0.7 | Finalize  SOFA & Schedule disclosure educational materials for kickoff meetings with the Company |
| Russell Swansen | 2/2/2026 | 0.7 | Prepare case calendar for external distribution |
| Russell Swansen | 2/2/2026 | 0.9 | Prepare SOFA & Schedule data collection materials |

*Exhibit D*

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Russell Swansen | 2/2/2026 | 0.8 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various reporting requirements for near term SOFA & Schedule deliverables |
| Russell Swansen | 2/2/2026 | 1.8 | Review VDR for responsive SS data |
| Russell Swansen | 2/2/2026 | 1.3 | Prepare statements and schedules kickoff materials |
| Kara Harmon | 2/3/2026 | 0.3 | Analyze BID procedures motion to provide comments to T. Heckel |
| Kara Harmon | 2/3/2026 | 0.4 | Prepare service list for secured and lien parties related to BID procedures motion |
| Kara Harmon | 2/3/2026 | 0.6 | Analyze additional indemnification agreements for inclusion on SCH G |
| Kara Harmon | 2/3/2026 | 0.6 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M), Carbon Health Finance and operations, and J. O'Neill (PSZJ) to overview Statements & Schedules process |
| Kara Harmon | 2/3/2026 | 0.4 | Review preliminary analysis of active clinician contract for inclusion on SCH G |
| Kara Harmon | 2/3/2026 | 0.6 | Working session with K. Harmon, P. Avdellas, R. Swansen (A&M) to prepare SOFA & Schedule data request templates |
| Kara Harmon | 2/3/2026 | 0.7 | Analyze AP disbursements historical data for intercompany cash transfers re: SOFA 4 |
| Kara Harmon | 2/3/2026 | 0.2 | Respond to email from counsel for service addresses related to BID procedures motion |
| Kara Harmon | 2/3/2026 | 0.4 | Review Carbon bar date motion to provide comments to PSZJ |
| Kara Harmon | 2/3/2026 | 0.9 | Analyze files related to active contracts to begin preparation of SCH G |
| Kara Harmon | 2/3/2026 | 0.4 | Prepare for Statements and Schedules kick off meeting with the Carbon team |
| Kara Harmon | 2/3/2026 | 0.6 | Analyze documents from various taxing authorities related to property liens for past due taxes |
| Kara Harmon | 2/3/2026 | 0.4 | Prepare response to various emails from Carbon related to data needed for completion of the SS documents |
| Mark Zeiss | 2/3/2026 | 1.6 | Review contracts for Schedule G disclosures |
| Mark Zeiss | 2/3/2026 | 0.5 | Call with M. Zeiss and S. Malapati (A&M) to discuss delegation of contract review following initial eBrevia review |
| Mark Zeiss | 2/3/2026 | 0.5 | Call with M. Zeiss, E. Miyake, and J. Arnett (A&M) to discuss contract review process |
| Pete Sorenson | 2/3/2026 | 1.7 | Review AP transaction level detail within Zip to determine whether unapproved invoices relate to pre-petition liabilities |
| Pete Sorenson | 2/3/2026 | 0.6 | Call with R. McMahon, P. Sorenson (A&M), Carbon Health Finance and Operations, and J. O'Neill (PSZJ) to outline data requirements and process for preparing Statements & Schedules |

> **Carbon Health Technologies, Inc, et al.,**
> **Time Detail by Activity by Professional**
> **February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pete Sorenson | 2/3/2026 | 2.0 | Review AP transaction level detail within Tipalti to determine whether unapproved invoices relate to pre-petition liabilities |
| Pete Sorenson | 2/3/2026 | 0.3 | Call with R. McMahon and P. Sorenson (A&M) to discuss January vendor payments and supplemental invoices |
| Pete Sorenson | 2/3/2026 | 0.4 | Review Workday invoice within AP to determine whether amount due reflects a pre or post petition liability |
| Pete Sorenson | 2/3/2026 | 2.6 | Review legal entities assigned to vendors and invoices within AP balance |
| Pete Sorenson | 2/3/2026 | 0.7 | Call with R. McMahon and P. Sorenson (A&M) to discuss liability analysis entries |
| Peter Avdellas | 2/3/2026 | 1.3 | Analyze 2025 SVB bank disbursements to identify potential intercompany cash transactions to incorporate in SOFA 4 |
| Peter Avdellas | 2/3/2026 | 1.1 | Prepare email correspondence for CHTI related to outstanding data requests and open questions for SOFAs and SOALs |
| Peter Avdellas | 2/3/2026 | 1.2 | Analyze updated loss run reports to identify additional workers compensation claimants |
| Peter Avdellas | 2/3/2026 | 1.6 | Analyze secured debt agreements to identify debtors needed to be included on Schedule D |
| Peter Avdellas | 2/3/2026 | 1.8 | Identify additional creditor disbursements in 2025 SVB disbursement data to include in SOFA 3 |
| Peter Avdellas | 2/3/2026 | 0.2 | Call with R. McMahon, R. Swansen (A&M) to discuss SVB disbursements for SOFA 3 disclosure |
| Peter Avdellas | 2/3/2026 | 1.7 | Analyze credit card disbursement data to identify relevant transactions for SOFA 3 |
| Peter Avdellas | 2/3/2026 | 0.6 | Working session with K. Harmon, P. Avdellas, R. Swansen (A&M) to prepare SOFA & Schedule data request templates |
| Peter Avdellas | 2/3/2026 | 0.6 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M), Carbon Health Finance and  operations, and J. O'Neill (PSZJ) to overview Statements & Schedules process |
| Richard McMahon | 2/3/2026 | 0.2 | Call with N. Ferrara-Gerson and R. McMahon (A&M) to discuss SVB bank disbursements for SOFA 3 disclosure |
| Richard McMahon | 2/3/2026 | 0.3 | Call with R. McMahon and P. Sorenson (A&M) to discuss January vendor payments and supplemental invoices |
| Richard McMahon | 2/3/2026 | 0.6 | Call with R. McMahon, P. Sorenson (A&M), Carbon Health Finance and Operations, and J. O'Neill (PSZJ) to outline data requirements and process for preparing Statements & Schedules |
| Richard McMahon | 2/3/2026 | 0.7 | Call with R. McMahon and P. Sorenson (A&M) to discuss liability analysis entries |
| Russell Swansen | 2/3/2026 | 0.6 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M), Carbon Health Finance and Operations, and J. O'Neill (PSZJ) to overview Statements & Schedules process |
| Russell Swansen | 2/3/2026 | 1.0 | Analyze SOFA data provide by the Company |
| Russell Swansen | 2/3/2026 | 0.8 | Review SVB bank detail for SOFA 3 |

> **Carbon Health Technologies, Inc, et al.,**
> **Time Detail by Activity by Professional**
> **February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Russell Swansen | 2/3/2026 | 0.8 | Analyze D&O slate re: SOFA 28 |
| Russell Swansen | 2/3/2026 | 0.6 | Working session with K. Harmon, P. Avdellas, R. Swansen (A&M) to prepare SOFA & Schedule data request templates |
| Russell Swansen | 2/3/2026 | 0.8 | Analyze D&O slate and prepare draft SOFA 29 data template |
| Russell Swansen | 2/3/2026 | 0.2 | Call with R. McMahon, R. Swansen (A&M) to discuss SVB disbursements for SOFA 3 disclosure |
| Russell Swansen | 2/3/2026 | 2.1 | Reconcile SVB bank detail with Tipalti AP detail |
| Russell Swansen | 2/3/2026 | 1.7 | Continue to analyze VDR for data responsive to SOFA & Schedule questions |
| Kara Harmon | 2/4/2026 | 0.4 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Contract analysis for Schedule G |
| Kara Harmon | 2/4/2026 | 0.2 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) and B. Snodgrass (Carbon Health) to discuss SOFA 17 |
| Kara Harmon | 2/4/2026 | 0.7 | Analyze various questions from Carbon team related to statement of financial affairs to prepare responses on relevant disclosures |
| Kara Harmon | 2/4/2026 | 0.6 | Conference call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss update on SS process |
| Kara Harmon | 2/4/2026 | 0.2 | Prepare response to creditor inquire related to utility adequate assurance |
| Kara Harmon | 2/4/2026 | 0.4 | Analyze indemnification agreements for inclusion on SCH G |
| Kara Harmon | 2/4/2026 | 0.8 | Prepare updates to draft A&M retention application to send to counsel for comment |
| Kara Harmon | 2/4/2026 | 0.5 | Participate in teleconference with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss edits to A&M retention application |
| Kara Harmon | 2/4/2026 | 0.6 | Analyze loss runs for SOFA 10 |
| Kara Harmon | 2/4/2026 | 0.2 | Analyze notice of commencement to provide comments to counsel before sending to claims agent |
| Kara Harmon | 2/4/2026 | 0.2 | Participate in meeting with J. Berman (Kroll) and K. Harmon (A&M) to discuss bar date motion and service |
| Kara Harmon | 2/4/2026 | 0.6 | Analyze tax compliance calendar to prepare for discussions with tax team related to past due property taxes |
| Kara Harmon | 2/4/2026 | 0.3 | Discussion with K. Harmon and P. Avdellas (A&M) re: SOFA responses and due diligence |
| Kara Harmon | 2/4/2026 | 0.4 | Call with K. Harmon, R. McMahon, P. Avdellas, R. Swansen (A&M) and Carbon finance team to discuss revenue accounts for inclusion on SOFA questions 1 & 2 |
| Mark Zeiss | 2/4/2026 | 0.3 | Call with M. Zeiss and E. Miyake (A&M) to discuss cadence of contract review QC |
| Mark Zeiss | 2/4/2026 | 0.8 | Review executory contracts for Schedule G filings |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pete Sorenson | 2/4/2026 | 1.6 | Review detail of vendor payments issued by Carbon Health Technologies legal entity in final week before bankruptcy filing as it relates to pre-petition AP balance |
| Pete Sorenson | 2/4/2026 | 2.1 | Update analysis of petition date accounts payable balance based on review of invoices recently processed in Tipalti |
| Pete Sorenson | 2/4/2026 | 1.3 | Review detail of vendor payments issued by CHMG California legal entity in final week before bankruptcy filing as it relates to pre-petition AP balance |
| Pete Sorenson | 2/4/2026 | 1.6 | Update analysis of petition date accounts payable balance based on review of invoices recently processed in Zip |
| Pete Sorenson | 2/4/2026 | 0.4 | Call with R. McMahon and P. Sorenson (A&M) to discuss petition date AP balances |
| Peter Avdellas | 2/4/2026 | 0.3 | Discussion with K. Harmon and P. Avdellas (A&M) re: SOFA responses and due diligence |
| Peter Avdellas | 2/4/2026 | 0.4 | Call with K. Harmon, R. McMahon, P. Avdellas, R. Swansen (A&M) and Carbon finance team to discuss revenue accounts for inclusion on SOFA questions 1 & 2 |
| Peter Avdellas | 2/4/2026 | 0.2 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) and B. Snodgrass (Carbon Health) to discuss SOFA 17 |
| Peter Avdellas | 2/4/2026 | 1.6 | Analyze historical disbursement data to identify potential payments to insiders for SOFA 4 |
| Peter Avdellas | 2/4/2026 | 1.3 | Analyze full population of closed financial accounts to incorporate relevant detail to SOFA 18 response |
| Peter Avdellas | 2/4/2026 | 0.4 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Contract analysis for Schedule G |
| Peter Avdellas | 2/4/2026 | 0.9 | Prepare consolidated insiders list based on current and former directors and officers in preparation of SOFA 4 response |
| Peter Avdellas | 2/4/2026 | 0.6 | Conference call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss update on SS process |
| Peter Avdellas | 2/4/2026 | 1.8 | Analyze updated loss run reports from CHTI to identify potential losses for a SOFA 10 response |
| Peter Avdellas | 2/4/2026 | 1.4 | Update SOFA 17 response based on complete 401(k) plan information provide by CHTI |
| Richard McMahon | 2/4/2026 | 0.4 | Call with R. McMahon and P. Sorenson (A&M) to discuss petition date AP balances |
| Richard McMahon | 2/4/2026 | 0.4 | Call with K. Harmon, R. McMahon, P. Avdellas (A&M) and Carbon finance team to discuss revenue accounts for inclusion on SOFA questions 1 & 2 |
| Russell Swansen | 2/4/2026 | 0.2 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) and B. Snodgrass (Carbon Health) to discuss SOFA 17 |
| Russell Swansen | 2/4/2026 | 0.6 | Conference call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss update on SS process |
| Russell Swansen | 2/4/2026 | 0.4 | Call with K. Harmon, R. McMahon, P. Avdellas, R. Swansen (A&M) and Carbon finance team to discuss revenue accounts for inclusion on SOFA questions 1 & 2 |
| Russell Swansen | 2/4/2026 | 2.4 | Analyze SVB bank disbursement data |

*Exhibit D*

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Russell Swansen | 2/4/2026 | 1.9 | Reconcile SVB bank data with AP system records |
| Russell Swansen | 2/4/2026 | 0.4 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Contract analysis for Schedule G |
| Russell Swansen | 2/4/2026 | 0.4 | Teleconference with P. Avdellas, R. Swansen (A&M) to discuss status of SOFA data processing |
| Russell Swansen | 2/4/2026 | 1.5 | Reconcile bank disbursement data for SOFA 3 |
| Mark Zeiss | 2/5/2026 | 0.9 | Review company contracts for Schedule G filings |
| Mark Zeiss | 2/5/2026 | 0.3 | Call with M. Zeiss, E. Miyake, and J. Arnett (A&M) to discuss bandwidth for executory contract review |
| Pete Sorenson | 2/5/2026 | 0.7 | Analyze listing of invoices within Zip that are in pending review status for potential inclusion in AP listing as of the petition date |
| Pete Sorenson | 2/5/2026 | 1.1 | Analyze December balance sheet to identify any liabilities not included within the AP analysis that are required to be scheduled |
| Pete Sorenson | 2/5/2026 | 1.5 | Analyze lease termination liabilities historical GL detail to determine amounts due |
| Pete Sorenson | 2/5/2026 | 2.2 | Reconcile legal entities listed in Tipalti and Zip to Carbon's legal entity analysis and fix improperly allocated invoices as it relates to the AP listing |
| Pete Sorenson | 2/5/2026 | 0.5 | Call with R. McMahon and P. Sorenson (A&M) to review legal entities assigned to vendor contracts as it relates to the AP analysis by legal entity |
| Pete Sorenson | 2/5/2026 | 1.3 | Prepare schedule showing lease termination liabilities by landlord and settlement to confirm amounts due as of the petition date |
| Pete Sorenson | 2/5/2026 | 1.2 | Analyze vendors within the AP listing with multiple legal entities to determine the proper owner of the liability |
| Peter Avdellas | 2/5/2026 | 1.2 | Incorporate draft responses for global notes for SOFAs 16, 17, and 18 based on clarifying information from CHTI |
| Peter Avdellas | 2/5/2026 | 1.6 | Analyze historical information related to class action lawsuits to determine potential inclusion for SOFA 8 |
| Peter Avdellas | 2/5/2026 | 1.8 | Analyze consolidated contract listing to identify additional parties to add to creditor matrix for Statements and Schedules noticing |
| Peter Avdellas | 2/5/2026 | 0.9 | Update SOFA 17 response based on updates on plan administrator for CHTI 401(k) plan |
| Peter Avdellas | 2/5/2026 | 1.6 | Analyze 2024 CHTI income statement to identify relevant accounts that would qualify as a business revenue as a response for SOFA 1 |
| Richard McMahon | 2/5/2026 | 0.5 | Call with R. McMahon and P. Sorenson (A&M) to review legal entities assigned to vendor contracts as it relates to the AP analysis by legal entity |
| Russell Swansen | 2/5/2026 | 2.7 | Reconcile AP system vendor payment disbursements with bank data re: SOFA 3 |
| Mark Zeiss | 2/6/2026 | 0.8 | Review executory contracts for disclosure filings |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pete Sorenson | 2/6/2026 | 0.9 | Calculate pro-rated prepetition liability amounts for invoices in Zip that relate to both pre and post petition services |
| Pete Sorenson | 2/6/2026 | 1.9 | Verify that invoices recently processed in Tipalti are not already included in the petition date AP analysis |
| Pete Sorenson | 2/6/2026 | 2.3 | Update AP analysis summary schedules that show total pre-petition liability by legal entity |
| Pete Sorenson | 2/6/2026 | 1.4 | Calculate pro-rated prepetition liability amounts for invoices in Tipalti that relate to both pre and post petition services |
| Pete Sorenson | 2/6/2026 | 0.8 | Verify that invoices recently processed in Zip are not already included in the petition date AP analysis |
| Peter Avdellas | 2/6/2026 | 1.4 | Analyze additional loss run reports to identify potential liabilities to include on Schedule F |
| Peter Avdellas | 2/6/2026 | 1.4 | Identify offsetting transactions within historical SVB disbursement data to exclude from SOFA reporting |
| Peter Avdellas | 2/6/2026 | 1.7 | Identify newly added parties to creditor matrix to provide supplement to Kroll for noticing |
| Peter Avdellas | 2/6/2026 | 1.2 | Update existing response to SOFA 18 based on additional information on closed bank accounts within 1 year of filing |
| Peter Avdellas | 2/6/2026 | 1.1 | Identify former directors and officers based on employment data provide by CHTI to update SOFA 29 response |
| Russell Swansen | 2/6/2026 | 1.5 | Analyze AP system disbursement detail regarding SOFA 3 |
| Russell Swansen | 2/6/2026 | 0.3 | Review Company provide data regarding SOFA 28 & 29 |
| Russell Swansen | 2/6/2026 | 0.3 | Confer with P. Avdellas (A&M) regarding various SOFA and Schedule tasks |
| Russell Swansen | 2/6/2026 | 0.6 | Analyze vendor payment data and prepare reason for payment coding regarding SOFA 3 |
| Julie Hertzberg | 2/9/2026 | 1.4 | Review Schedule G analysis cleanup analysis and correspondence re: same |
| Kara Harmon | 2/9/2026 | 0.4 | Review litigation and lien analysis to prepare comments prior to sending follow up to client on missing and/or incomplete data |
| Kara Harmon | 2/9/2026 | 0.3 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA and Schedule updates |
| Kara Harmon | 2/9/2026 | 0.4 | Analyze documents received related to SOFA questions 22-24 to respond to questions from P. Avdellas |
| Kara Harmon | 2/9/2026 | 0.1 | Call with K. Harmon, S. Malapati, and C. Hoekstra (A&M) to discuss contract review for SCH G |
| Kara Harmon | 2/9/2026 | 0.8 | Analyze invoices from A. Tamayo (Carbon) to prepare comments on pre/post split designations |
| Kara Harmon | 2/9/2026 | 0.8 | Analyze historical disbursements for inclusion on SOFA 3 |
| Kara Harmon | 2/9/2026 | 0.3 | Analyze questions from K. Boyle (Carbon) related to offsite storage to prepare response to SOFA 20 |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/9/2026 | 0.4 | Call with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss accounts payable reconciliation for Schedule F |
| Mark Zeiss | 2/9/2026 | 1.3 | Review company contracts for Executory contract disclosures |
| Pete Sorenson | 2/9/2026 | 0.4 | Call with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss accounts payable reconciliation for Schedule F |
| Pete Sorenson | 2/9/2026 | 0.7 | Call with R. McMahon and P. Sorenson (A&M) to discuss accounts payable balances for insurance vendors |
| Peter Avdellas | 2/9/2026 | 0.4 | Call with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss accounts payable reconciliation for Schedule F |
| Peter Avdellas | 2/9/2026 | 0.4 | Teleconference with P. Avdellas, R. Swansen (A&M) to discuss various SOFA questions |
| Peter Avdellas | 2/9/2026 | 1.8 | Analyze CHTI income statement and revenue process documentation to capture relevant accounts for SOFAs 1 and 2 |
| Peter Avdellas | 2/9/2026 | 1.1 | Analyze historical credit card spend to identify insider reimbursements to include on SOFA 4 |
| Peter Avdellas | 2/9/2026 | 1.3 | Analyze most recent accounts payable detail to identify all vendors not currently listed in internal creditor matrix |
| Peter Avdellas | 2/9/2026 | 0.6 | Draft correspondence for CHTI related to outstanding questions for specific SOFA and SOAL responses |
| Peter Avdellas | 2/9/2026 | 1.4 | Identify additional intercompany cash disbursements in historical SVB data to include in SOFA 4 response |
| Peter Avdellas | 2/9/2026 | 1.3 | Analyze consolidated data for environmental matter to include as a response for SOFAs 22, 23, or 24 |
| Peter Avdellas | 2/9/2026 | 0.3 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA and Schedule updates |
| Richard McMahon | 2/9/2026 | 0.7 | Call with R. McMahon and P. Sorenson (A&M) to discuss accounts payable balances for insurance vendors |
| Russell Swansen | 2/9/2026 | 1.6 | Analyze current and former D&O slates for SOFA questions 28 and 29 |
| Russell Swansen | 2/9/2026 | 2.3 | Process payment data for inclusion on SOFA 3 |
| Russell Swansen | 2/9/2026 | 1.3 | Provide quality assurance checks on SOFA questions 28 and 29 |
| Russell Swansen | 2/9/2026 | 2.1 | Prepare various SOFA question responses |
| Russell Swansen | 2/9/2026 | 0.4 | Call with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss accounts payable reconciliation for Schedule F |
| Russell Swansen | 2/9/2026 | 1.2 | Review and analyze documents related to environmental matters for SOFA questions 22-24 |
| Russell Swansen | 2/9/2026 | 0.3 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA and Schedule updates |
| Russell Swansen | 2/9/2026 | 0.4 | Teleconference with P. Avdellas, R. Swansen (A&M) to discuss various SOFA questions |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julie Hertzberg | 2/10/2026 | 1.2 | Review preference analysis and correspondence |
| Kara Harmon | 2/10/2026 | 0.2 | Review proposed insider listing in preparation of statements of financial affairs |
| Kara Harmon | 2/10/2026 | 0.7 | Review updated litigation tracker to prepare comments related to SOFA 7 and SCH F |
| Kara Harmon | 2/10/2026 | 0.3 | Prepare insurance documents for IDI |
| Kara Harmon | 2/10/2026 | 0.8 | Review analysis of fixed assets as it related to SCH A/B response |
| Kara Harmon | 2/10/2026 | 0.2 | Prepare follow up with Carbon team on consignment items at clinics |
| Kara Harmon | 2/10/2026 | 0.4 | Analyze information from Carbon related to SOFA 2 qualifying revenue |
| Kara Harmon | 2/10/2026 | 0.3 | Prepare various contracts for inclusion on SCH G |
| Kara Harmon | 2/10/2026 | 0.6 | Analyze invoices from A. Tamayo (Carbon) that are already processed to determine need for credit adjustments re: pre/post splits |
| Kara Harmon | 2/10/2026 | 0.4 | Call with K. Harmon and P. Sorenson (A&M) to discuss pre-2025 accounts payable invoices for Schedule F |
| Kara Harmon | 2/10/2026 | 0.3 | Review company response related to SOFA 14 to prepare comments for R. Swansen |
| Kara Harmon | 2/10/2026 | 0.6 | Participate in meeting with M. Zeiss and K. Harmon (both A&M) related to the preparation of SCH G |
| Kara Harmon | 2/10/2026 | 0.5 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Statements and Schedules status update |
| Kara Harmon | 2/10/2026 | 0.6 | Prepare analysis of contract legal entities for Carbon review re: SCH G preparations |
| Mark Zeiss | 2/10/2026 | 1.1 | Revise Schedule G contracts filings per review |
| Mark Zeiss | 2/10/2026 | 0.6 | Participate in meeting with M. Zeiss and K. Harmon (both A&M) related to the preparation of SCH G |
| Pete Sorenson | 2/10/2026 | 2.0 | Analyze petition date AP detail to identify invoices that are sitting in pending approval status |
| Pete Sorenson | 2/10/2026 | 1.0 | Analyze invoices from all other vendors as it relates to potential inclusion of liabilities that have been outstanding for longer than 3 months within the payables listing |
| Pete Sorenson | 2/10/2026 | 1.2 | Analyze invoices from Bamboo Health, Canon Financial Services, and Concentrix CVB as it relates to potential inclusion of liabilities that have been outstanding for longer than 3 months within the payables listing |
| Pete Sorenson | 2/10/2026 | 0.7 | Analyze invoices from all other vendors as it relates to potential inclusion of liabilities that are in pending approval status within the payables listing |
| Pete Sorenson | 2/10/2026 | 1.2 | Analyze invoices from Zendesk and Stripe as it relates to potential inclusion of liabilities that are in pending approval status within the payables listing |

**Carbon Health Technologies, Inc, et al.,**
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pete Sorenson | 2/10/2026 | 1.7 | Analyze petition date AP detail to identify invoices that have been outstanding for longer than 3 months |
| Pete Sorenson | 2/10/2026 | 0.4 | Call with K. Harmon and P. Sorenson (A&M) to discuss pre-2025 accounts payable invoices for Schedule F |
| Peter Avdellas | 2/10/2026 | 1.4 | Prepare SOFA 31 response for all filing entities based on information provide for consolidated taxing groups |
| Peter Avdellas | 2/10/2026 | 1.3 | Finalize SOFA 18 response by incorporating closed date and last balance before closing account for all filing entities |
| Peter Avdellas | 2/10/2026 | 1.8 | Analyze CHTI debtor to clinic mapping to identify filing entities that controlled a clinic to include as a response on SOFA 15 |
| Peter Avdellas | 2/10/2026 | 0.4 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various SOFA & Schedule matters |
| Peter Avdellas | 2/10/2026 | 0.5 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Statements and Schedules status update |
| Peter Avdellas | 2/10/2026 | 1.8 | Update SOFA 21 response to include relevant information related to medical equipment at certain clinics |
| Russell Swansen | 2/10/2026 | 1.1 | Prepare SOFA question 14 |
| Russell Swansen | 2/10/2026 | 0.5 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Statements and Schedules status update |
| Russell Swansen | 2/10/2026 | 2.2 | Process bank disbursements for SOFA 3 |
| Russell Swansen | 2/10/2026 | 1.6 | Analyze data provide relating to off premise storage for SOFA question 20 |
| Russell Swansen | 2/10/2026 | 1.9 | Analyze various data templates provide by Carbon personnel regarding SOFA questions |
| Russell Swansen | 2/10/2026 | 1.4 | Analyze subledger detail for charitable contributions regarding SOFA 9 |
| Russell Swansen | 2/10/2026 | 0.3 | Prepare follow up correspondence regarding SOFA question 20 |
| Russell Swansen | 2/10/2026 | 0.4 | Call with K. Harmon, P. Avdellas (A&M) to discuss various SOFA & Schedule matters |
| Julie Hertzberg | 2/11/2026 | 0.7 | Call with J. Hertzberg and K. Harmon (both A&M) to discuss Statements and Schedules documents and December close |
| Kara Harmon | 2/11/2026 | 0.7 | Call with J. Hertzberg and K. Harmon (both A&M) to discuss Statements and Schedules documents and December close |
| Kara Harmon | 2/11/2026 | 0.6 | Analyze contracts from S. Yuska (Carbon) to prepare for discussions with PSZJ re: executory contracts |
| Kara Harmon | 2/11/2026 | 0.4 | Analyze documents received from counsel related to new litigation for inclusion on the SOFAs and Schedules |
| Kara Harmon | 2/11/2026 | 0.4 | Analyze draft insiders list to prepare for discussions with Carbon team re: SOFA 3 |
| Kara Harmon | 2/11/2026 | 0.2 | Analyze insider questions from C. Solomon (Carbon) to prepare response related to person in control |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/11/2026 | 0.3 | Review analysis of SOFA questions with a "no/none" response to provide comments to A&M team on updates needed |
| Kara Harmon | 2/11/2026 | 0.8 | Review analysis of AP report by Debtor in preparation of Statements and Schedules |
| Kara Harmon | 2/11/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to align on SOFA 21 |
| Kara Harmon | 2/11/2026 | 0.4 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA and Schedule workstreams |
| Kara Harmon | 2/11/2026 | 0.3 | Prepare response to Carbon employees related to various questions on SOFA responses |
| Kara Harmon | 2/11/2026 | 0.4 | Review additional contracts for inclusion on SCH G |
| Kara Harmon | 2/11/2026 | 0.6 | Review additional contracts for inclusion on draft assumption / rejection schedules |
| Pete Sorenson | 2/11/2026 | 0.5 | Call with S. Yuska, A. Gamboa Tamayo (Debtor) R. McMahon, K. Harmon, P. Sorenson (A&M) to discuss aged invoices pending approval in AP processing system |
| Pete Sorenson | 2/11/2026 | 1.3 | Update petition date accounts payable analysis based on new Zip subledger provide by Carbon |
| Pete Sorenson | 2/11/2026 | 0.8 | Update petition date accounts payable analysis based on new Tipalti subledger provide by Carbon |
| Pete Sorenson | 2/11/2026 | 1.2 | Check payment terms for within Zip to determine whether balances are past-due as of the petition date |
| Pete Sorenson | 2/11/2026 | 1.5 | Check payment terms for within Tipalti to determine whether balances are past-due as of the petition date |
| Pete Sorenson | 2/11/2026 | 1.6 | Update petition date AP analysis for significantly aged invoices based on results of conversation with Carbon |
| Pete Sorenson | 2/11/2026 | 1.3 | Update petition date AP analysis for invoices that are sitting in pending approval status based on results of conversation with Carbon |
| Pete Sorenson | 2/11/2026 | 0.5 | Call with S. Yuska, A. Gamboa Tamayo (Debtor) R. McMahon, P. Sorenson (A&M) to discuss aged invoices in accounts payable |
| Peter Avdellas | 2/11/2026 | 1.7 | Incorporate CHTI bookkeepers, accountants, and other relevant employees to include as a response for SOFA 26a |
| Peter Avdellas | 2/11/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to align on SOFA 21 |
| Peter Avdellas | 2/11/2026 | 1.2 | Update response for SOFA 26b to capture relevant firms and individuals who audited and Review the debtors books and records |
| Peter Avdellas | 2/11/2026 | 1.9 | Analyze historical SVB bank disbursements to identify any payments to insiders |
| Peter Avdellas | 2/11/2026 | 1.7 | Analyze CHTI consolidated 2025 income statement to include relevant accounts for SOFA 1 response |
| Peter Avdellas | 2/11/2026 | 0.4 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA and Schedule workstreams |
| Peter Avdellas | 2/11/2026 | 1.4 | Update response and global note for SOFA 27 based on additional information related to keeping inventory from CHTI |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 2/11/2026 | 0.7 | Consolidate clarifying items related to SOFA and Schedule responses to incorporate in global notes |
| Richard McMahon | 2/11/2026 | 0.5 | Call with S. Yuska, A. Gamboa Tamayo (Debtor) R. McMahon, K. Harmon, P. Sorenson (A&M) to discuss aged invoices pending approval in AP processing system |
| Richard McMahon | 2/11/2026 | 0.5 | Call with S. Yuska, A. Gamboa Tamayo (Debtor) R. McMahon, P. Sorenson (A&M) to discuss aged invoices in accounts payable |
| Russell Swansen | 2/11/2026 | 0.4 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA and Schedule workstreams |
| Russell Swansen | 2/11/2026 | 2.9 | Reconcile AP vendor detail to SVB batch disbursement data for SOFA 3 |
| Russell Swansen | 2/11/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to align on SOFA 21 |
| Russell Swansen | 2/11/2026 | 2.9 | Continue to reconcile check ledger with SVB bank disbursement data for SOFA question 3 |
| Russell Swansen | 2/11/2026 | 1.8 | Provide quality assurance checks and protocols on SOFA 3 data |
| Russell Swansen | 2/11/2026 | 1.9 | Prepare SOFA 3 review materials at the request of K. Harmon (A&M) |
| Cole Hoekstra | 2/12/2026 | 2.1 | Perform additional contract review in effort to locate missing or incomplete noticing information for Schedule G listings |
| Cole Hoekstra | 2/12/2026 | 0.6 | Consolidate listing of contract counterparties with missing or incomplete noticing information |
| Cole Hoekstra | 2/12/2026 | 2.3 | Revise contract types coded by eBrevia software for a consolidated report of contract types |
| Cole Hoekstra | 2/12/2026 | 1.9 | Analyze initial Schedule G extract pulled from eBrevia for incomplete descriptions and missing dates |
| Cole Hoekstra | 2/12/2026 | 1.1 | Ensure amended contracts are accurately represented with refreshed Schedule G descriptions |
| Cole Hoekstra | 2/12/2026 | 2.6 | Verify contract language to ensure accurate representation of Debtor obligations in Schedule G |
| Julie Hertzberg | 2/12/2026 | 1.0 | Review AP split detail and correspondence |
| Julie Hertzberg | 2/12/2026 | 0.6 | Participate in meeting with K. Harmon and J. Hertzberg (A&M) to discuss tax analysis and SOFA/Schedule progress |
| Kara Harmon | 2/12/2026 | 0.4 | Analyze updated draft of SCH G to prepare for discussions with R. Olson and R. McMahon |
| Kara Harmon | 2/12/2026 | 0.2 | Meeting with K. Harmon and M. Zeiss (A&M) to discuss SCH G |
| Kara Harmon | 2/12/2026 | 0.4 | Discussion with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) re: Updated AP analysis for Schedule F |
| Kara Harmon | 2/12/2026 | 0.4 | Analyze historical org charts for SOFA response to prepare follow up with N. Ferrara-Gerson |
| Kara Harmon | 2/12/2026 | 0.5 | Analyze new litigation documents to prepare for inclusion on SOFAs and Schedules |

> **Carbon Health Technologies, Inc, et al.,**
> **Time Detail by Activity by Professional**
> **February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/12/2026 | 0.6 | Participate in meeting with R. Olson, K. Harmon and R. McMahon (A&M) related to contract assumption / rejection |
| Kara Harmon | 2/12/2026 | 0.6 | Participate in meeting with K. Harmon and J. Hertzberg (A&M) to discuss tax analysis and SOFA/Schedule progress |
| Mark Zeiss | 2/12/2026 | 2.1 | Review contracts for executory disclosure filings |
| Mark Zeiss | 2/12/2026 | 2.3 | Draft Schedule G filing for company contracts |
| Mark Zeiss | 2/12/2026 | 0.2 | Meeting with K. Harmon and M. Zeiss (A&M) to discuss SCH G |
| Pete Sorenson | 2/12/2026 | 1.9 | Verify that new invoices in the most recent Zip AP subledger are not already included in the petition date AP analysis |
| Pete Sorenson | 2/12/2026 | 1.3 | Check invoice descriptions within Tipalti AP sub-ledger to identify potential liabilities related to services  that span pre and post petition periods |
| Pete Sorenson | 2/12/2026 | 0.4 | Discussion with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) re: Updated AP analysis for Schedule F |
| Pete Sorenson | 2/12/2026 | 0.4 | Check invoice descriptions within Zip AP sub-ledger to identify potential liabilities related to services  that span pre and post petition periods |
| Pete Sorenson | 2/12/2026 | 1.7 | Compare recently eliminated invoices that are no longer in the Tipalti AP subledger detail to recent cash payments |
| Pete Sorenson | 2/12/2026 | 1.2 | Compare recently eliminated invoices that are no longer in the Zip AP subledger detail to recent cash payments |
| Pete Sorenson | 2/12/2026 | 2.1 | Verify that new invoices in the most recent Tipalti AP subledger are not already included in the petition date AP analysis |
| Peter Avdellas | 2/12/2026 | 2.2 | Analyze updated debtor to clinic mapping to update responses for SOFA 15 and SOFA 21 |
| Peter Avdellas | 2/12/2026 | 0.4 | Discussion with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) re: Updated AP analysis for Schedule F |
| Peter Avdellas | 2/12/2026 | 1.3 | Analyze additional settlement information to review for inclusion for SOFA 8 response |
| Peter Avdellas | 2/12/2026 | 1.7 | Analyze CHTI 401(k) plan agreements and amendments to verify all filing entities covered by plan |
| Peter Avdellas | 2/12/2026 | 1.3 | Analyze information related to losses within a one year period to add end note for SOFA 10 related to de minims losses |
| Peter Avdellas | 2/12/2026 | 0.4 | Update SOFA 26d response to incorporate draft language related to entities who were issued a financial statement |
| Peter Avdellas | 2/12/2026 | 1.6 | Incorporate consolidated list of individuals and firms who had access to book and records at the time of filing to update SOFA 26c response |
| Peter Avdellas | 2/12/2026 | 0.4 | Discussion with K. Harmon, R. Swansen, P, Avdellas (A&M) re: Statements and Schedules progress update |
| Russell Swansen | 2/12/2026 | 0.4 | Discussion with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) re: Updated AP analysis for Schedule F |
| Russell Swansen | 2/12/2026 | 1.9 | Analyze data and respond to SOFA question 14 |

*Exhibit D*

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Russell Swansen | 2/12/2026 | 2.9 | Continue to reconcile 90 day disbursement data for SOFA 3 |
| Russell Swansen | 2/12/2026 | 0.4 | Discussion with K. Harmon, R. Swansen, P, Avdellas (A&M) re: Statements and Schedules progress update |
| Cole Hoekstra | 2/13/2026 | 1.1 | Prepare external file containing addresses included in Schedule G and listing of parties which we are missing noticing information for |
| Cole Hoekstra | 2/13/2026 | 2.7 | Perform online research to locate headquarters and official noticing information of contract counterparties to be listed in Schedule G |
| Cole Hoekstra | 2/13/2026 | 2.4 | Refresh creditor matrix load files with contract counterparty addresses located via google and AI online search |
| Cole Hoekstra | 2/13/2026 | 0.9 | Revise initial Schedule G load to incorporate additional Debtors not captured by initial eBrevia coding of Debtors involved in executory contracts |
| Cole Hoekstra | 2/13/2026 | 1.9 | Revise initial Schedule G load file to omit non-executory contracts |
| Kara Harmon | 2/13/2026 | 0.6 | Analyze SOFA 14 response to prepare comments on Global Notes and modifications needed before filing |
| Kara Harmon | 2/13/2026 | 0.6 | Meeting with K. Harmon, P. Avdellas and R. Swansen (A&M) to discuss SS review deck for Carbon management team |
| Kara Harmon | 2/13/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss near term SOFA and Schedule draft deliverables |
| Kara Harmon | 2/13/2026 | 0.9 | Meeting with K. Harmon, R. Olson, R. McMahon (A&M) to discuss various chapter 11 workstream updates |
| Kara Harmon | 2/13/2026 | 0.3 | Meeting with K. Harmon and P. Sorenson (A&M) to discuss SCH G review and cure analysis |
| Kara Harmon | 2/13/2026 | 0.8 | Analyze draft Statements in advance of sending to Carbon management team |
| Mark Zeiss | 2/13/2026 | 2.2 | Review Schedule G contracts filing notice information |
| Mark Zeiss | 2/13/2026 | 1.6 | Revise Schedule G contracts filings per internal comments |
| Mark Zeiss | 2/13/2026 | 0.9 | Review contracts for executory contracts disclosure filings |
| Mark Zeiss | 2/13/2026 | 2.3 | Revise Schedule G contracts filings per company comments |
| Pete Sorenson | 2/13/2026 | 1.8 | Calculate pro-rated prepetition liability amounts for new invoices in Tipalti that relate to both pre and post petition services |
| Pete Sorenson | 2/13/2026 | 2.5 | Reconcile legal entities listed in Tipalti and Zip for new invoices to Carbon's legal entity analysis and fix improperly allocated invoices as it relates to the AP listing |
| Pete Sorenson | 2/13/2026 | 0.3 | Update AP analysis summary schedules for the impact of the latest AP subledger data that shows total pre-petition liability by vendor |
| Pete Sorenson | 2/13/2026 | 0.4 | Update AP analysis summary schedules for the impact of the latest AP subledger data that shows total pre-petition liability by legal entity |
| Pete Sorenson | 2/13/2026 | 0.5 | Discussion with P. Sorenson, P. Avdellas, R. Swansen (A&M) re: AP analysis as of the petition date |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pete Sorenson | 2/13/2026 | 0.3 | Meeting with K. Harmon and P. Sorenson (A&M) to discuss SCH G review and cure analysis |
| Pete Sorenson | 2/13/2026 | 0.9 | Calculate pro-rated prepetition liability amounts for new invoices in Zip that relate to both pre and post petition services |
| Peter Avdellas | 2/13/2026 | 0.6 | Meeting with K. Harmon, P. Avdellas and R. Swansen (A&M) to discuss SS review deck for Carbon management team |
| Peter Avdellas | 2/13/2026 | 0.5 | Discussion with P. Sorenson, P. Avdellas, R. Swansen (A&M) re: AP analysis as of the petition date |
| Peter Avdellas | 2/13/2026 | 1.3 | Identify potential insider payments included in updated AP file to include on SOFA 4 response |
| Peter Avdellas | 2/13/2026 | 1.2 | Update SOFA 15 response to provide additional information related to clinics that provide urgent care or primary care |
| Peter Avdellas | 2/13/2026 | 1.7 | Analyze 2024 CHTI income statement to update SOFA 2 response based on total interest income collected |
| Peter Avdellas | 2/13/2026 | 1.9 | Analyze disbursement data for insiders related to regular employment compensation to update SOFA 4 response |
| Russell Swansen | 2/13/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss near term SOFA and Schedule draft deliverables |
| Russell Swansen | 2/13/2026 | 2.1 | Continue to analyze vendor payment disbursements and classify payments by type for SOFA 3 |
| Russell Swansen | 2/13/2026 | 0.5 | Discussion with P. Sorenson, P. Avdellas, R. Swansen (A&M) re: AP analysis as of the petition date |
| Cole Hoekstra | 2/14/2026 | 1.3 | Revise and consolidate contract types to finalize summaries of Schedule G by contract type and Debtor |
| Cole Hoekstra | 2/14/2026 | 2.1 | Resolve unknown Debtors found in contracts to be included in Schedule G of correct filing entities |
| Cole Hoekstra | 2/14/2026 | 1.7 | Consolidate BART loads for contract counterparty creditors based on the source of addresses (Contract, A&M matrix, and online search) |
| Cole Hoekstra | 2/14/2026 | 2.4 | Consolidate duplicative contract counterparties listed in Schedule G to ensure potential creditors are not noticed too many times |
| Mark Zeiss | 2/14/2026 | 2.4 | Review Schedule G contracts filing notice information, providing comments |
| Russell Swansen | 2/14/2026 | 1.3 | Revise and review SOFA draft forms for a certain update to SOFA 14 |
| Cole Hoekstra | 2/15/2026 | 0.7 | Participate in call with S. Malapati, C. Hoekstra, and J. Arnett (all A&M) to discuss contract analysis and outstanding diligence items to follow up with company |
| Cole Hoekstra | 2/15/2026 | 0.9 | Review Schedule G for nonfiling entities to be excluded from final Schedule G filing |
| Cole Hoekstra | 2/15/2026 | 1.6 | Analyze contract counterparty population to ensure the only parties being noticed relate to filing entities |
| Cole Hoekstra | 2/15/2026 | 1.3 | Revise Schedule G descriptions to incorporate edits from M. Zeiss (A&M) |
| Kara Harmon | 2/15/2026 | 0.4 | Analyze response to SOFA 31 to provide feedback on modifications needed in advance of filing |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/15/2026 | 0.4 | Analyze data received related to PII information collected re: SOFA 16 |
| Kara Harmon | 2/15/2026 | 0.4 | Analyze response to SOFA 18  to prepare comments on modifications on account ownership per discussions with Carbon |
| Kara Harmon | 2/15/2026 | 0.7 | Analyze litigation from Carbon as it relates to amounts due for SCH F |
| Kara Harmon | 2/15/2026 | 0.3 | Analyze questions from Carbon team related to no/none responses for SOFA questions 5, 12, 19, and 32 to prepare response |
| Kara Harmon | 2/15/2026 | 0.4 | Analyze updated SOFA 14 response in advance of sending to Carbon for sign off |
| Kara Harmon | 2/15/2026 | 0.7 | Analyze updated SOFA drafts to prepare follow up with Carbon on missing / incomplete information |
| Kara Harmon | 2/15/2026 | 0.9 | Analyze response to SOFA 9 to provide comments in advance of filing |
| Kara Harmon | 2/15/2026 | 0.4 | Analyze response to SOFA 21 to provide feedback on modifications and calcification needed from Carbon team |
| Mark Zeiss | 2/15/2026 | 1.1 | Review Schedule G drafts including review comments |
| Mark Zeiss | 2/15/2026 | 0.7 | Prepare schedule of noticing information required for Asset Purchase Agreement Contract Schedules for company review |
| Mark Zeiss | 2/15/2026 | 1.2 | Prepare revised Schedule G contracts disclosures draft for internal review |
| Peter Avdellas | 2/15/2026 | 1.3 | Analyze data related to employer paid benefits to insiders to update SOFA 4 response |
| Peter Avdellas | 2/15/2026 | 1.8 | Analyze January 2026 credit card disbursement data to identify additional reimbursements made to insiders to update SOFA 4 |
| Peter Avdellas | 2/15/2026 | 1.1 | Identify insiders that did not receive a distribution within the last year to confirm exclusion from SOFA 4 with CHTI |
| Peter Avdellas | 2/15/2026 | 1.4 | Identify insider payments within all relevant disbursement files to confirm no disbursements are included on SOFA 3 |
| Russell Swansen | 2/15/2026 | 0.4 | Review SOFA 11 exhibit forms |
| Russell Swansen | 2/15/2026 | 1.8 | Continue to analyze payment data re: SOFA 3 |
| Russell Swansen | 2/15/2026 | 0.7 | Reconcile disbursement date to bankruptcy professionals for SOFA 11 preparation |
| Russell Swansen | 2/15/2026 | 0.4 | Confer with R. McMahon (A&M) regarding outstanding debt as of petition date |
| Russell Swansen | 2/15/2026 | 0.6 | Process SOFA questions 14 and 9 |
| Russell Swansen | 2/15/2026 | 0.2 | Confer with K. Harmon (A&M) regarding various SOFA matters |
| Russell Swansen | 2/15/2026 | 0.3 | Correspondence with J. O'Neill (PSZJ) regarding approach on SOFA question 14 |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Russell Swansen | 2/15/2026 | 0.3 | Prepare professional tear sheets to review SOFA 11 |
| Russell Swansen | 2/15/2026 | 1.6 | Provide quality checks on output SOFA 3 exhibits |
| Russell Swansen | 2/15/2026 | 1.9 | Reconcile vendor reason for payment for 90 day disbursements |
| Cole Hoekstra | 2/16/2026 | 0.6 | Load refreshed Schedule G file to BART and examine exports |
| Cole Hoekstra | 2/16/2026 | 1.6 | Begin preparing draft Schedule G exhibits as of 2.16.2026 |
| Cole Hoekstra | 2/16/2026 | 1.4 | Load initial 2400 Schedule G items and examine exports for irregularities |
| Cole Hoekstra | 2/16/2026 | 1.4 | Refresh Schedule G load file and summaries to incorporate new contracts Review on 2.16.2026 |
| Julie Hertzberg | 2/16/2026 | 0.3 | Call with K. Harmon and J. Hertzberg (A&M) related to data received for various SOFA questions |
| Kara Harmon | 2/16/2026 | 0.3 | Call with K. Harmon and J. Hertzberg (A&M) related to data received for various SOFA questions |
| Kara Harmon | 2/16/2026 | 0.6 | Analyze professional payments for SOFA 11 to prepare follow up with firms to confirm amounts |
| Kara Harmon | 2/16/2026 | 0.3 | Analyze data received for professional payments for SOFA disclosures |
| Kara Harmon | 2/16/2026 | 0.5 | Call with R. Olson, K. Harmon, R. McMahon, P. Sorenson (A&M) to discuss vendors without contracts as it relates to Schedule G |
| Kara Harmon | 2/16/2026 | 0.7 | Analyze data received related to D&Os for SOFA 28/29 to prepare follow up on questions surrounding official titles and ownership |
| Kara Harmon | 2/16/2026 | 0.5 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss near term SOFA & Schedule draft materials |
| Kara Harmon | 2/16/2026 | 0.9 | Prepare files for M. Zeiss (A&M) related to leases and clinician service agreements for inclusion in SCH G |
| Kara Harmon | 2/16/2026 | 0.3 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss payments related to bankruptcy and debt consolidation for SOFA question 11 |
| Kara Harmon | 2/16/2026 | 0.4 | Analyze comments/data from C. Solomon (Carbon) related to SOFA questions to prepare response |
| Kara Harmon | 2/16/2026 | 0.4 | Review new contracts from C. Solomon to include on SCH G |
| Kara Harmon | 2/16/2026 | 0.3 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to align on SOFA & Schedule draft deliverables |
| Kara Harmon | 2/16/2026 | 0.4 | Call with M. Zeiss and K. Harmon (A&M) to discuss lease contracts and clinician service agreements |
| Kara Harmon | 2/16/2026 | 0.4 | Analyze SOFA data received related to active clinic locations to prepare follow up with company related to PII |
| Mark Zeiss | 2/16/2026 | 1.1 | Revise Schedule G draft for clinicians agreements provide by company |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mark Zeiss | 2/16/2026 | 0.9 | Revise Asset Purchase Agreement Contract Schedules draft for clinic lease agreements provide by company |
| Mark Zeiss | 2/16/2026 | 1.2 | Revise Asset Purchase Agreement Contract Schedules draft for additional contract documents provide by company |
| Mark Zeiss | 2/16/2026 | 1.3 | Prepare finalized Asset Purchase Agreement contract schedule per internal request |
| Mark Zeiss | 2/16/2026 | 0.4 | Call with M. Zeiss and K. Harmon (A&M) to discuss lease contracts and clinician service agreements |
| Mark Zeiss | 2/16/2026 | 0.2 | Discussion with M. Zeiss and P. Avdellas (A&M) re: Landlord to clinic mapping for Schedule G |
| Pete Sorenson | 2/16/2026 | 0.6 | Analyze CHMG of Florida trade payable balance to compare contractual legal entity by vendor to what is recorded within Zip as it relates to Schedule G analysis |
| Pete Sorenson | 2/16/2026 | 1.2 | Analyze CHMG of Florida trade payable balance to compare contractual legal entity by vendor to what is recorded within Tipalti as it relates to Schedule G analysis |
| Pete Sorenson | 2/16/2026 | 1.9 | Analyze CHTI trade payable balance to compare contractual legal entity by vendor to what is recorded within Zip as it relates to Schedule G analysis |
| Pete Sorenson | 2/16/2026 | 0.5 | Call with R. Olson, K. Harmon, R. McMahon, P. Sorenson (A&M) to discuss vendors without contracts as it relates to Schedule G |
| Pete Sorenson | 2/16/2026 | 2.1 | Analyze CHTI trade payable balance to compare contractual legal entity by vendor to what is recorded within Tipalti as it relates to Schedule G analysis |
| Pete Sorenson | 2/16/2026 | 0.2 | Call with R. Olson and P. Sorenson (A&M) to discuss vendors with contracts as it relates to Schedule G |
| Peter Avdellas | 2/16/2026 | 2.1 | Analyze subledger detail for intercompany transactions in 2023 to identify final intercompany receivable amounts for SOFA 4 |
| Peter Avdellas | 2/16/2026 | 1.8 | Analyze January 2026 income statement to capture revenue from business for all filing entities for SOFA 1 |
| Peter Avdellas | 2/16/2026 | 0.9 | Analyze CHTI balance sheet to identify subset of accounts where subledger detail is required for Schedule AB |
| Peter Avdellas | 2/16/2026 | 1.6 | Identify additional accounts within CHTI income statement that would qualify as non-business revenue for SOFA 2 |
| Peter Avdellas | 2/16/2026 | 0.4 | Discussion with P. Avdellas and R. Swansen (A&M) re: Schedule AB mapping progress |
| Peter Avdellas | 2/16/2026 | 0.3 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss payments related to bankruptcy and debt consolidation for SOFA question 11 |
| Peter Avdellas | 2/16/2026 | 0.2 | Discussion with M. Zeiss and P. Avdellas (A&M) re: Landlord to clinic mapping for Schedule G |
| Peter Avdellas | 2/16/2026 | 0.4 | Discussion with P. Avdellas and R. Swansen (A&M) re: Intercompany disbursements for SOFA 4 |
| Peter Avdellas | 2/16/2026 | 1.8 | Compare intercompany receivable and payable amounts by debtor that do not reconcile to balance sheet based on the exclusion of elimination accounts |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 2/16/2026 | 0.5 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss near term SOFA & Schedule draft materials |
| Reilly Olson | 2/16/2026 | 0.2 | Call with R. Olson and P. Sorenson (A&M) to discuss vendors with contracts as it relates to Schedule G |
| Reilly Olson | 2/16/2026 | 0.5 | Call with R. Olson, K. Harmon, R. McMahon, P. Sorenson (A&M) to discuss vendors without contracts as it relates to Schedule G |
| Reilly Olson | 2/16/2026 | 0.4 | Shared lease master and comments with A&M CMS team for use in the Statements & Schedules review |
| Richard McMahon | 2/16/2026 | 0.5 | Call with R. Olson, K. Harmon, R. McMahon, P. Sorenson (A&M) to discuss vendors without contracts as it relates to Schedule G |
| Russell Swansen | 2/16/2026 | 1.6 | Prepare SOFA & Schedule review deck |
| Russell Swansen | 2/16/2026 | 0.4 | Discussion with P. Avdellas and R. Swansen (A&M) re: Schedule AB mapping progress |
| Russell Swansen | 2/16/2026 | 2.6 | Analyze Debtor ownership documents regarding SOFA question 25 |
| Russell Swansen | 2/16/2026 | 1.1 | Continue to review litigation log for SOFA 7 and Schedule F |
| Russell Swansen | 2/16/2026 | 2.9 | Review litigation log for SOFA 7 and Schedule F |
| Russell Swansen | 2/16/2026 | 0.3 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to align on SOFA & Schedule draft deliverables |
| Russell Swansen | 2/16/2026 | 0.3 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss payments related to bankruptcy and debt consolidation for SOFA question 11 |
| Russell Swansen | 2/16/2026 | 2.1 | Review legal entity ownership for SOFA question 25 |
| Russell Swansen | 2/16/2026 | 0.4 | Discussion with P. Avdellas and R. Swansen (A&M) re: Intercompany disbursements for SOFA 4 |
| Russell Swansen | 2/16/2026 | 0.5 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss near term SOFA & Schedule draft materials |
| Cole Hoekstra | 2/17/2026 | 2.1 | Prepare external file to be shared with Carbon Health in order to confirm possible address updates for Landlord noticing for APA Schedules |
| Cole Hoekstra | 2/17/2026 | 1.1 | Analyze population of Carbon Health employed clinicians for inclusion of Schedule G |
| Cole Hoekstra | 2/17/2026 | 0.9 | Map clinician employee population to unique identifiers included in A&M matrix to ensure accurate noticing information and eliminate duplicative noticing |
| Cole Hoekstra | 2/17/2026 | 1.4 | Prepare load file of clinician population for Schedule G |
| Cole Hoekstra | 2/17/2026 | 0.4 | Load clinician population to BART and review for printing irregularities |
| Cole Hoekstra | 2/17/2026 | 2.7 | Review lease documentation to ensure proper utilization of current noticing information for APA Schedules |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Hoekstra | 2/17/2026 | 1.2 | Update missing or incomplete creditor listing with additional landlord parties with incomplete noticing information, and perform additional review of supporting documents relevant to creditors with missing information |
| Cole Hoekstra | 2/17/2026 | 1.3 | Analyze population of Carbon Health leases for inclusion in Schedule G |
| Kara Harmon | 2/17/2026 | 0.2 | Review professional payments from Stifel for SOFA 11 |
| Kara Harmon | 2/17/2026 | 0.6 | Analyze data received for SOFA 28/29 to prepare follow up with Carbon on open items |
| Kara Harmon | 2/17/2026 | 0.3 | Meeting with K. Harmon and R. Olson (A&M) related to contract review |
| Kara Harmon | 2/17/2026 | 0.9 | Analyze non-patient customer listing from K. Boyle to prepare modification to SCH G contracts for employee health service agreements |
| Kara Harmon | 2/17/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA & Schedule draft deliverables |
| Kara Harmon | 2/17/2026 | 0.2 | Prepare follow up on open questions related to D&O for Statements |
| Kara Harmon | 2/17/2026 | 0.4 | Analyze lease schedule to prepare follow up with Carbon on vacated leased space for contract rejections |
| Kara Harmon | 2/17/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Statements and Schedules deck updates |
| Kara Harmon | 2/17/2026 | 0.9 | Meeting with Carbon Health Management team, PSZJ, Stifel, K. Harmon, R. McMahon, P. Avdellas, and R. Swansen (A&M) to discuss post filing workstream updates |
| Kara Harmon | 2/17/2026 | 0.4 | Analyze employee health services agreements per discussions with counsel re: SCH G |
| Kara Harmon | 2/17/2026 | 0.3 | Call with K. Harmon (A&M) and J. Lucas (PSZJ) related to statements and schedules documents |
| Kara Harmon | 2/17/2026 | 0.2 | Analyze response for SOFA 17 and corresponding documents from Carbon to prepare follow up on legal entities |
| Kara Harmon | 2/17/2026 | 0.3 | Review finalized response for SOFAs 6 & 8 |
| Kara Harmon | 2/17/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Updates to certain SOFA responses |
| Kara Harmon | 2/17/2026 | 0.3 | Call with P. Avdellas, R. Swansen, K. Harmon (A&M) to discuss debtor organizational chart ownership and compare to the first day motion |
| Kara Harmon | 2/17/2026 | 0.6 | Analyze response to healthcare bankruptcies to prepare for discussions with counsel related to clinic Debtors |
| Mark Zeiss | 2/17/2026 | 2.4 | Review Schedule G clinic leases for proper noticing information |
| Mark Zeiss | 2/17/2026 | 2.1 | Review Schedule G customer contracts for proper noticing information |
| Mark Zeiss | 2/17/2026 | 2.3 | Revise Schedule G drafts for additional contract provide by company |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noelle Ferrara-Gerson | 2/17/2026 | 0.5 | Discussion with K. Harmon, R. Olson, N. Ferrara-Gerson (A&M) and M. Litvak (PSZJ) re: Contract overview for Schedule G |
| Pete Sorenson | 2/17/2026 | 0.9 | Analyze CHMG of California trade payable balance to compare contractual legal entity by vendor to what is recorded within Zip as it relates to Schedule G analysis |
| Pete Sorenson | 2/17/2026 | 1.3 | Identify top vendors in AP without a corresponding contract in Schedule G |
| Pete Sorenson | 2/17/2026 | 1.6 | Reconcile vendors with missing contracts per Schedule G analysis to incremental contract listing provide by Carbon |
| Pete Sorenson | 2/17/2026 | 1.3 | Update petition date trade payables schedule based on pro-rating invoices received related to pre and post petition service periods |
| Pete Sorenson | 2/17/2026 | 2.1 | Analyze CHMG of California trade payable balance to compare contractual legal entity by vendor to what is recorded within Tipalti as it relates to Schedule G analysis |
| Pete Sorenson | 2/17/2026 | 0.4 | Analyze Schedule G contract listing for Jan-Pro Enterprises as it relates to the vendor's outstanding AP balance |
| Pete Sorenson | 2/17/2026 | 2.0 | Analyze purchase accounting guidance as it relates to bankruptcy and the Avante acquisition |
| Peter Avdellas | 2/17/2026 | 0.3 | Call with P. Avdellas, R. Swansen, K. Harmon, N. Ferrera-Gerson (A&M) to discuss debtor organizational chart ownership and compare to the first day motion |
| Peter Avdellas | 2/17/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Updates to certain SOFA responses |
| Peter Avdellas | 2/17/2026 | 0.3 | Communications with P. Avdellas, R. Swansen (A&M) to discuss SOFA review deck |
| Peter Avdellas | 2/17/2026 | 1.1 | Analyze historical SVB bank disbursements from 2026 to identify potential intercompany bank transactions |
| Peter Avdellas | 2/17/2026 | 1.9 | Analyze subledger detail related to intercompany transactions in 2024 to determine final intercompany receivable amount at the end of 2024 |
| Peter Avdellas | 2/17/2026 | 2.2 | Compare initial clinic to debtor register to updated clinic to debtor register to identify clinics with multiple associated legal entities and update SOFA responses |
| Peter Avdellas | 2/17/2026 | 1.2 | Analyze 2026 income statement to compile all qualifying non-business revenue accounts for SOFA 2 |
| Peter Avdellas | 2/17/2026 | 1.1 | Analyze additional loss run reports from CHTI to determine potential inclusion for SOFA 10 |
| Peter Avdellas | 2/17/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Statements and Schedules deck updates |
| Peter Avdellas | 2/17/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA & Schedule draft deliverables |
| Russell Swansen | 2/17/2026 | 2.6 | Prepare SOFA & Schedule review materials for walkthrough with the Company |
| Russell Swansen | 2/17/2026 | 0.4 | Implement updates to SOFA 28 & 29 based on correspondence with C. Solomon (Carbon Health) |
| Russell Swansen | 2/17/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Updates to certain SOFA responses |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Russell Swansen | 2/17/2026 | 0.5 | Analyze litigation matters for SOFA 7 |
| Russell Swansen | 2/17/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA & Schedule draft deliverables |
| Russell Swansen | 2/17/2026 | 1.5 | Revise SOFA questions 28 and 29 based on comments from Counsel |
| Russell Swansen | 2/17/2026 | 0.3 | Communications with P. Avdellas, R. Swansen (A&M) to discuss SOFA review deck |
| Russell Swansen | 2/17/2026 | 0.8 | Prepare SOFA summary tables for review deck |
| Russell Swansen | 2/17/2026 | 2.1 | Continue to prepare SOFA and Schedule drafts for Company review |
| Cole Hoekstra | 2/18/2026 | 2.6 | Review additional contract supplement #2 for Contract counterparty noticing information |
| Cole Hoekstra | 2/18/2026 | 1.4 | Load contract supplement #2 extract to BART, refresh relevant summaries and examine extracts for irregularities |
| Cole Hoekstra | 2/18/2026 | 2.2 | Extract recent contract review coding from eBrevia and prepare load file with contract types, descriptions, and updated counterparty noticing information |
| Cole Hoekstra | 2/18/2026 | 0.8 | Resolve unknown Debtors from executory contracts to ensure proper Debtors are reflected in Schedule G |
| Cole Hoekstra | 2/18/2026 | 1.1 | Load lease agreements to BART to be included within Schedule G and examine BART extract for printing irregularities |
| Cole Hoekstra | 2/18/2026 | 1.2 | Analyze Debtor involvement in executory contracts to determine inclusion in Schedule G |
| Kara Harmon | 2/18/2026 | 0.8 | Analyze draft SOFA documents for all Debtors in advance of sending to client for comments |
| Kara Harmon | 2/18/2026 | 0.6 | Analyze draft of 90-day disbursements to prepare for call with P. Sorenson |
| Kara Harmon | 2/18/2026 | 0.5 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss follow up diligence requests for various SOFA questions |
| Kara Harmon | 2/18/2026 | 0.3 | Participate in meeting with K. Harmon (A&M)  and K. Tsang (Carbon) related to past due taxes |
| Kara Harmon | 2/18/2026 | 0.6 | Meeting with M. Zeiss and K. Harmon (A&M) to discuss Schedule G progress and current lease agreements |
| Kara Harmon | 2/18/2026 | 0.3 | Respond to questions from A&M team related to contracts with no mailing address |
| Kara Harmon | 2/18/2026 | 0.4 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Updates to Schedules for tax claims |
| Kara Harmon | 2/18/2026 | 1.3 | Analyze draft SCH G/bid procedures contract list to prepare comments on modifications needed |
| Kara Harmon | 2/18/2026 | 1.3 | Review draft SOFA documents in advance of sending to Carbon team for comments |
| Kara Harmon | 2/18/2026 | 0.3 | Analyze data for SOFA 10 response to prepare follow up with A&M team |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/18/2026 | 0.4 | Review analysis from C. Solomon (Carbon) on entities providing medical services for response to various SOFA items |
| Kara Harmon | 2/18/2026 | 0.3 | Call with K. Harmon and P. Sorenson (A&M) to review SOFA 3 disbursement activity |
| Kara Harmon | 2/18/2026 | 0.9 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA drafts |
| Mark Zeiss | 2/18/2026 | 1.1 | Review notice information for clinic leases contracts disclosures |
| Mark Zeiss | 2/18/2026 | 1.2 | Review notice information for customer contracts disclosures |
| Mark Zeiss | 2/18/2026 | 1.3 | Revise Schedule G draft filing for contracts disclosures per internal comments |
| Mark Zeiss | 2/18/2026 | 0.6 | Revise Asset Purchase Agreement contract schedules per internal comments |
| Pete Sorenson | 2/18/2026 | 0.9 | Analyze CHMG California historical check payments as it relates to preparation of Schedule G |
| Pete Sorenson | 2/18/2026 | 0.3 | Call with K. Harmon and P. Sorenson (A&M) to review SOFA 3 disbursement activity |
| Pete Sorenson | 2/18/2026 | 1.4 | Analyze CHMG Florida historical check payments as it relates to preparation of Schedule G |
| Pete Sorenson | 2/18/2026 | 1.3 | Analyze CHTI historical check payments as it relates to preparation of Schedule G |
| Peter Avdellas | 2/18/2026 | 1.9 | Analyze 2025 balance sheet to incorporate other asset accounts to include on part 11 of schedule AB |
| Peter Avdellas | 2/18/2026 | 0.9 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA drafts |
| Peter Avdellas | 2/18/2026 | 1.2 | Assist in preparation of initial SOFA summary deck based on current responses to send to CHTI |
| Peter Avdellas | 2/18/2026 | 0.6 | Working session with P. Avdellas, R. Swansen (A&M) to finalize draft SOFA and Schedule draft materials |
| Peter Avdellas | 2/18/2026 | 0.4 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Updates to Schedules for tax claims |
| Peter Avdellas | 2/18/2026 | 0.5 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss follow up diligence requests for various SOFA questions |
| Peter Avdellas | 2/18/2026 | 0.8 | Working session with P. Avdellas, R. Swansen (A&M) to map balance sheet account to Schedule AB questions |
| Peter Avdellas | 2/18/2026 | 1.3 | Identify intercompany accounts listed on 2024, 2025, and 2026 income statement to exclude amounts from SOFAs 1 and 2 |
| Peter Avdellas | 2/18/2026 | 1.7 | Analyze subledger detail for intangible and intellectual property to update part 10 of schedule AB |
| Peter Avdellas | 2/18/2026 | 1.1 | Analyze 2025 balance sheet to identify accounts to be included on part 3 of Schedule AB |
| Russell Swansen | 2/18/2026 | 0.6 | Working session with P. Avdellas, R. Swansen (A&M) to finalize draft SOFA and Schedule draft materials |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Russell Swansen | 2/18/2026 | 2.4 | Analyze secured debt documents for Schedule D |
| Russell Swansen | 2/18/2026 | 1.2 | Import secured debt schedules into draft Schedule of Asset and Liability draft forms |
| Russell Swansen | 2/18/2026 | 0.8 | Working session with P. Avdellas, R. Swansen (A&M) to map balance sheet account to Schedule AB questions |
| Russell Swansen | 2/18/2026 | 0.2 | Confer with C. Solomon (Carbon Health) regarding Debtor ownership |
| Russell Swansen | 2/18/2026 | 0.3 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss progress on SOFA's & Schedules |
| Russell Swansen | 2/18/2026 | 0.5 | Prepare claim records for Schedule D |
| Russell Swansen | 2/18/2026 | 1.6 | Review UCC liens and prepare records for Schedule D |
| Russell Swansen | 2/18/2026 | 1.5 | Provide quality assurance checks on the schedule of secured debt claims |
| Russell Swansen | 2/18/2026 | 0.6 | Revise responses to SOFA question 28 regarding ownership amounts |
| Russell Swansen | 2/18/2026 | 0.4 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Updates to Schedules for tax claims |
| Russell Swansen | 2/18/2026 | 0.2 | Correspond with K. Harmon (A&M) regarding source materials for schedule D |
| Russell Swansen | 2/18/2026 | 0.9 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss SOFA drafts |
| Russell Swansen | 2/18/2026 | 0.5 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss follow up diligence requests for various SOFA questions |
| Cole Hoekstra | 2/19/2026 | 1.2 | Revise Schedule G entries relevant to all contracts held with counterparties Adia Health and Nu Diagnostics based on supporting documentation |
| Cole Hoekstra | 2/19/2026 | 1.7 | Analyze vendor master and payee list to resolve outstanding missing or incomplete noticing information for contract counterparties |
| Cole Hoekstra | 2/19/2026 | 1.2 | Prepare listing of unresolved Debtors to confirm involvement of filing entities in various executory contracts |
| Cole Hoekstra | 2/19/2026 | 0.8 | Implement comments regarding Schedule G description revisions from M. Zeiss (A&M) |
| Cole Hoekstra | 2/19/2026 | 1.6 | Perform final review of Schedule G extract to remove duplicative entries, refresh summaries, and circulate to K. Harmon and M. Zeiss (A&M) |
| Cole Hoekstra | 2/19/2026 | 2.2 | Review Schedule G output for duplicative entries across main Schedule G load file & supplementary load files 1 & 2 |
| Cole Hoekstra | 2/19/2026 | 1.1 | Revise "leases" Schedule G load file to incorporate alphanumeric code in order to tie Landlord noticing information in source data to A&M internal records |
| Cole Hoekstra | 2/19/2026 | 0.7 | Clean and circulate updated noticing information to counsel for various Landlords to be included in APA Schedules |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/19/2026 | 0.8 | Analyze stock purchase agreements for various legal entities to prepare follow up with PSZJ on directors, officers, and ownership structure |
| Kara Harmon | 2/19/2026 | 1.1 | Prepare SS Global Notes |
| Kara Harmon | 2/19/2026 | 0.6 | Meeting with Carbon Health Management team, PSZJ, Stifel, K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various near term case deliverables and updates |
| Kara Harmon | 2/19/2026 | 0.3 | Call with M. Litvak (PSZJ), N. Ferrara-Gerson, R. Olson, K. Harmon? (A&M) to discuss noticing requirements for customer contracts |
| Kara Harmon | 2/19/2026 | 0.4 | Prepare active clinician agreements for inclusion on SCH G |
| Kara Harmon | 2/19/2026 | 0.2 | Analyze active lease schedule to prepare follow up with Carbon employees to confirm discrepancies |
| Kara Harmon | 2/19/2026 | 0.9 | Analyze updated balance sheet with SCH A/B asset mapping RE: Schedules of Assets by entity |
| Kara Harmon | 2/19/2026 | 0.2 | Teleconference with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss disbursements related to SOFA question 3 |
| Kara Harmon | 2/19/2026 | 1.0 | Meeting with K. Stang, B. Patel (CHTI), K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss December 2025 balance sheet mapping to Schedule AB |
| Kara Harmon | 2/19/2026 | 0.7 | Analyze various employee health service contract to prepare for discussions with PSZJ |
| Kara Harmon | 2/19/2026 | 1.4 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Various updates to Statements and Schedules responses |
| Mark Zeiss | 2/19/2026 | 0.8 | Review select lease agreements per counsel request |
| Mark Zeiss | 2/19/2026 | 1.3 | Revise Schedule G contracts filings per internal comments |
| Mark Zeiss | 2/19/2026 | 2.1 | Revise Schedule G contracts filings for noticing information |
| Mark Zeiss | 2/19/2026 | 1.2 | Revise Schedule G contracts filings for clinic leases |
| Pete Sorenson | 2/19/2026 | 1.9 | Analyze CHMG Florida historical payment data from SVB as it relates to preparation of Schedule G |
| Pete Sorenson | 2/19/2026 | 1.7 | Analyze CHMG California historical payment data from SVB as it relates to preparation of Schedule G |
| Pete Sorenson | 2/19/2026 | 1.8 | Reconcile historical payment data from Tipalti as it relates to preparation of Schedule G |
| Pete Sorenson | 2/19/2026 | 0.2 | Teleconference with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss disbursements related to SOFA question 3 |
| Pete Sorenson | 2/19/2026 | 1.8 | Analyze CHTI historical payment data from SVB as it relates to preparation of Schedule G |
| Peter Avdellas | 2/19/2026 | 1.3 | Analyze intercompany subledger detail for 2025 to identify final intercompany payable and receivable amounts for all filing entities |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 2/19/2026 | 0.9 | Reconcile 2025 intercompany AP and AR accounts to identify variances to balance sheet |
| Peter Avdellas | 2/19/2026 | 0.2 | Teleconference with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss disbursements related to SOFA question 3 |
| Peter Avdellas | 2/19/2026 | 1.9 | Analyze final 2025 balance sheet to identify any relevant accounts to include on parts 5 and 6 of Schedule AB |
| Peter Avdellas | 2/19/2026 | 1.2 | Analyze final 2025 balance sheet for additional cash equivalent accounts to be included on part 1 of Schedule AB |
| Peter Avdellas | 2/19/2026 | 1.6 | Analyze cash management motion to incorporate total bank balances at the petition date for part 1 of Schedule AB |
| Peter Avdellas | 2/19/2026 | 0.6 | Meeting with Carbon Health Management team, PSZJ, Stifel, K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various near term case deliverables and updates |
| Peter Avdellas | 2/19/2026 | 1.4 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Various updates to Statements and Schedules responses |
| Peter Avdellas | 2/19/2026 | 1.9 | Working session with P. Avdellas, R. Swansen (A&M) to map schedule AB to December balance sheet |
| Russell Swansen | 2/19/2026 | 0.6 | Continue to review litigation matters for SOFA 7 and Schedule F inclusion |
| Russell Swansen | 2/19/2026 | 2.6 | Review litigation matters for SOFA 7 inclusion |
| Russell Swansen | 2/19/2026 | 2.1 | Continue to review and map balance sheet to schedule AB |
| Russell Swansen | 2/19/2026 | 1.4 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) re: Various updates to Statements and Schedules responses |
| Russell Swansen | 2/19/2026 | 1.0 | Meeting with K. Stang, B. Patel (CHTI), K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss December 2025 balance sheet mapping to Schedule AB |
| Russell Swansen | 2/19/2026 | 0.2 | Teleconference with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss disbursements related to SOFA question 3 |
| Russell Swansen | 2/19/2026 | 1.9 | Working session with P. Avdellas, R. Swansen (A&M) to map schedule AB to December balance sheet |
| Russell Swansen | 2/19/2026 | 0.5 | Reconcile company provide responses to SOFA question 25 against organizational structure |
| Russell Swansen | 2/19/2026 | 1.1 | Provide quality assurance checks on SOFA 3 disbursement data to ensure completeness and correctness |
| Cole Hoekstra | 2/20/2026 | 1.7 | Review various contracts to ensure all Debtors captured within Schedule G load files and revise Schedule G load files accordingly |
| Cole Hoekstra | 2/20/2026 | 1.4 | Map customer email noticing information to A&M internal identifier for various creditors and update A&M creditor matrix to reflect new noticing information |
| Cole Hoekstra | 2/20/2026 | 2.3 | Revise all load files to incorporate additional Debtors found after supplementary review of contract population based on review notes |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Hoekstra | 2/20/2026 | 0.9 | Refresh Schedule G summaries and reconcile all removed entries in Schedule G to ensure proper inclusion and exclusion of various entries in Schedule G |
| Cole Hoekstra | 2/20/2026 | 1.7 | Perform additional Schedule G revisions to remove duplicates and map eBrevia IDs to allow for easy access to source data for company review of Schedule G |
| Kara Harmon | 2/20/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule D and F |
| Kara Harmon | 2/20/2026 | 1.3 | Analyze lease documents to prepare response to questions from J. Lucas (PSZJ) |
| Kara Harmon | 2/20/2026 | 0.6 | Analyze SCH A/B mapping to prepare for further discussions with Carbon team on assets by legal entity |
| Kara Harmon | 2/20/2026 | 0.6 | Analyze updated SOFA 25 / A/B 15 per discussions with Carbon team |
| Kara Harmon | 2/20/2026 | 0.4 | Analyze updated lease schedule from C. Solomon per further discussions related to SOFA responses |
| Kara Harmon | 2/20/2026 | 0.2 | Teleconference with K. Harmon, R. Swansen (A&M) to discuss clinic landlord schedule |
| Kara Harmon | 2/20/2026 | 0.3 | Analyze SCH A/B 15 to confirm proper placement of legal entity ownership |
| Kara Harmon | 2/20/2026 | 0.9 | Discussion with R. Olson, K. Harmon, R. McMahon (A&M) to discuss intercompany receivables |
| Kara Harmon | 2/20/2026 | 0.4 | Analyze corporate documents to review response to SOFA 25 |
| Kara Harmon | 2/20/2026 | 0.5 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss updates to Schedule of Assets |
| Kara Harmon | 2/20/2026 | 1.3 | Review updated drafts of SOFA documents, by Debtor, to prepare for draft turn with Carbon team |
| Mark Zeiss | 2/20/2026 | 1.7 | Review Schedule G finalized contract schedule for appropriate Carbon Health entities, providing comments |
| Pete Sorenson | 2/20/2026 | 0.9 | Discussion with P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss insider payments |
| Pete Sorenson | 2/20/2026 | 1.8 | Reconcile intercompany subledger to consolidated intercompany receivables and payables amounts within December trial balance |
| Peter Avdellas | 2/20/2026 | 0.9 | Discussion with P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss insider payments |
| Peter Avdellas | 2/20/2026 | 0.5 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss updates to Schedule of Assets |
| Peter Avdellas | 2/20/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss responses to SOFA 20 and 26A-D |
| Peter Avdellas | 2/20/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule D and F |
| Peter Avdellas | 2/20/2026 | 1.2 | Update SOFA 2 response to exclude certain income statement accounts that would not qualify as non-business revenue |
| Peter Avdellas | 2/20/2026 | 0.6 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss revisions to various SOFA question responses |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 2/20/2026 | 1.4 | Prepare summary for SOFA 1 and 2 based on final gross revenue amounts for both business and non-business revenue |
| Peter Avdellas | 2/20/2026 | 0.4 | Discussion with P. Avdellas and R. Swansen (A&M) re: SOFA 1 and 2 response |
| Peter Avdellas | 2/20/2026 | 1.9 | Update SOFA 1 response to include certain income accounts to reflect gross revenue across 2024, 2025, and 2026 |
| Peter Avdellas | 2/20/2026 | 2.2 | Assist in preparation of US Trustee request to identify additional closed financial accounts within 3 years of filing |
| Peter Avdellas | 2/20/2026 | 0.3 | Call with P. Avdellas, R. Swansen (A&M) to discuss asset schedule |
| Peter Avdellas | 2/20/2026 | 0.3 | Conference call with C. Solomon (CHTI), P. Avdellas, R. Swansen (A&M) to discuss off premise storage |
| Reilly Olson | 2/20/2026 | 0.9 | Discussion with R. Olson, K. Harmon, R. McMahon (A&M) to discuss intercompany receivables |
| Richard McMahon | 2/20/2026 | 0.9 | Discussion with R. Olson, K. Harmon, R. McMahon (A&M) to discuss intercompany receivables |
| Richard McMahon | 2/20/2026 | 0.3 | Call with K. Tsang (Carbon) and R. McMahon (A&M) to discuss intercompany transactions for year end |
| Russell Swansen | 2/20/2026 | 0.3 | Revise SOFA question 28 |
| Russell Swansen | 2/20/2026 | 0.3 | Call with P. Avdellas, R. Swansen (A&M) to discuss asset schedule exercise |
| Russell Swansen | 2/20/2026 | 1.1 | Revise schedule D based on comments from K. Harmon (A&M) |
| Russell Swansen | 2/20/2026 | 0.4 | Discussion with P. Avdellas and R. Swansen (A&M) re: SOFA 1 and 2 response |
| Russell Swansen | 2/20/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule D and F |
| Russell Swansen | 2/20/2026 | 2.4 | Analyze litigation proceedings to complete SOFA question 7 |
| Russell Swansen | 2/20/2026 | 2.1 | Continue to analyze litigation proceedings to complete SOFA question 7 |
| Russell Swansen | 2/20/2026 | 0.3 | Conference call with C. Solomon (CHTI), P. Avdellas, R. Swansen (A&M) to discuss off premise storage |
| Russell Swansen | 2/20/2026 | 0.3 | Teleconference with K. Harmon, R. Swansen (A&M) to discuss clinic landlord schedule |
| Russell Swansen | 2/20/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss responses to SOFA 20 and 26A-D |
| Russell Swansen | 2/20/2026 | 2.0 | Implement updates and revisions to various SOFA question responses |
| Russell Swansen | 2/20/2026 | 0.9 | Discussion with P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss insider payments |
| Russell Swansen | 2/20/2026 | 0.6 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss revisions to various SOFA question responses |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Russell Swansen | 2/20/2026 | 0.3 | Call with P. Avdellas, R. Swansen (A&M) to discuss responses to SOFA question 15 and 16 |
| Kara Harmon | 2/21/2026 | 0.6 | Analyze SOFA 3 documents from P. Sorenson to confirm all payments captured |
| Kara Harmon | 2/21/2026 | 0.8 | Review updated analysis of SCH A/B asset mapping to finalized 12/31 balance sheet |
| Pete Sorenson | 2/21/2026 | 0.3 | Call with P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss intercompany MTM exhibit |
| Pete Sorenson | 2/21/2026 | 2.9 | Prepare intercompany analysis to determine net intercompany payable or receivable amount by legal entity |
| Pete Sorenson | 2/21/2026 | 1.2 | Create intercompany analysis for Carbon Health Technologies by month and counter-party |
| Pete Sorenson | 2/21/2026 | 1.7 | Create schedule of monthly intercompany activity by legal entity and counterparty |
| Peter Avdellas | 2/21/2026 | 0.9 | Update Schedule AB responses for certain questions that are listed at an undetermined amount |
| Peter Avdellas | 2/21/2026 | 1.7 | Prepare month to month intercompany exhibits for Carbon Health Technologies, Inc and Carbon Health Medical Group of California P.C. |
| Peter Avdellas | 2/21/2026 | 1.4 | Analyze full year disbursement history for SOFA 4 to incorporate 401(k) contributions for SOFA 4 |
| Peter Avdellas | 2/21/2026 | 1.1 | Identify severance payments included across consolidated disbursement files to incorporate relevant information for SOFA 4 response |
| Peter Avdellas | 2/21/2026 | 1.8 | Identify non-business revenue accounts in CHTI income statements to exclude from SOFA 2 response for all debtors |
| Peter Avdellas | 2/21/2026 | 0.3 | Call with P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss intercompany MTM exhibit |
| Peter Avdellas | 2/21/2026 | 1.1 | Working session with P. Avdellas, R. Swansen (A&M) to map balance sheet to asset schedule |
| Russell Swansen | 2/21/2026 | 1.1 | Process revisions to 90 day disbursement schedule to reflect the removal of certain payments |
| Russell Swansen | 2/21/2026 | 1.5 | Process litigation proceedings for inclusion on SOFA question 7 |
| Russell Swansen | 2/21/2026 | 0.3 | Call with P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss intercompany MTM exhibit |
| Russell Swansen | 2/21/2026 | 0.5 | Prepare consolidated balance sheet schedule |
| Russell Swansen | 2/21/2026 | 1.1 | Working session with P. Avdellas, R. Swansen (A&M) to map balance sheet to asset schedule |
| Russell Swansen | 2/21/2026 | 0.3 | Process incremental updates to Schedule D |
| Julie Hertzberg | 2/22/2026 | 0.2 | Participate in meeting with J. Hertzberg and K. Harmon (A&M) to discuss secured liabilities |
| Kara Harmon | 2/22/2026 | 0.9 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss updates and revisions to various SOFA & Schedule disclosures |

*Exhibit D*

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/22/2026 | 0.9 | Analyze clinic to Debtor mapping for healthcare services (PC vs. UC) to review SOFA responses |
| Kara Harmon | 2/22/2026 | 0.2 | Participate in meeting with J. Hertzberg and K. Harmon (A&M) to discuss secured liabilities |
| Kara Harmon | 2/22/2026 | 1.4 | Analyze updated UCC lien search results to confirm complete SCH D listing for all Debtors |
| Kara Harmon | 2/22/2026 | 0.8 | Analyze SCH D for all Debtors to provide feedback on modifications needed prior to filing |
| Kara Harmon | 2/22/2026 | 0.3 | Analyze RPT realty lien to prepare correspondence with counsel related to SS disclosures |
| Kara Harmon | 2/22/2026 | 1.3 | Review additional contracts for inclusion on SCH G |
| Peter Avdellas | 2/22/2026 | 1.4 | Analyze current global notes draft to incorporate additional points of clarification from CHTI |
| Peter Avdellas | 2/22/2026 | 0.8 | Update response to Schedule AB 71 to incorporate relevant detail related to notes receivable |
| Peter Avdellas | 2/22/2026 | 0.9 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss updates and revisions to various SOFA & Schedule disclosures |
| Peter Avdellas | 2/22/2026 | 2.6 | Analyze historical intercompany disbursements to prepare month to month intercompany exhibits for certain debtors |
| Russell Swansen | 2/22/2026 | 2.5 | Process open accounts payable data for Schedule F |
| Russell Swansen | 2/22/2026 | 2.3 | Reconcile open AP records for input into Schedule F |
| Russell Swansen | 2/22/2026 | 0.6 | Update Schedule D to reflect comments from K. Harmon (A&M) |
| Russell Swansen | 2/22/2026 | 1.2 | Revise SOFA 3 payment disclosure to reflect certain payments |
| Russell Swansen | 2/22/2026 | 0.9 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss updates and revisions to various SOFA & Schedule disclosures |
| Cole Hoekstra | 2/23/2026 | 0.2 | Review printed schedule G descriptions to ensure proper phrasing of contract descriptions |
| Julie Hertzberg | 2/23/2026 | 2.1 | Review draft S&S documents in advance filing to provide comments to A&M team |
| Kara Harmon | 2/23/2026 | 0.5 | Call with K. Harmon, R. Swansen (A&M) to discuss 90 day disbursement detail |
| Kara Harmon | 2/23/2026 | 1.8 | Analyze SVB and Tipalti disbursements to review response to SOFA 3 90-day payments |
| Kara Harmon | 2/23/2026 | 0.6 | Analyze questions related to balance sheet account mapping for SCH A/b from the A&M team to prepare response |
| Kara Harmon | 2/23/2026 | 1.6 | Analyze litigation documents to prepare follow up with counsel related to Scheduled liabilities |
| Kara Harmon | 2/23/2026 | 0.6 | Review cash disbursement file in preparation for call with treasury |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/23/2026 | 1.2 | Prepare updated Global Notes to accompany the statements and schedules and send to counsel for review and comment |
| Kara Harmon | 2/23/2026 | 0.6 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various balance sheet accounts |
| Kara Harmon | 2/23/2026 | 0.7 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss open litigation matters for SOFA 7 and Schedule F |
| Kara Harmon | 2/23/2026 | 0.7 | Work on intercompany analysis and follow with Carbon team regarding request for additional data |
| Kara Harmon | 2/23/2026 | 0.5 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss scheduling of certain litigation matters |
| Kara Harmon | 2/23/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss qualifying SOFA 1 and 2 responses |
| Pete Sorenson | 2/23/2026 | 0.9 | Create intercompany analysis for Carbon Health Medical Group of Florida by month and counter-party |
| Pete Sorenson | 2/23/2026 | 0.9 | Refresh petition date AP listing based on recent invoices processed in Tipalti and Zip |
| Pete Sorenson | 2/23/2026 | 1.5 | Create intercompany analysis for all remaining legal entities by month and counter-party |
| Pete Sorenson | 2/23/2026 | 0.7 | Create intercompany analysis for Carbon Health Medical Group of California by month and counter-party |
| Pete Sorenson | 2/23/2026 | 1.8 | Analyze historical journal entry detail for landlords to determine overdue rent amounts as of the petition date |
| Pete Sorenson | 2/23/2026 | 2.4 | Prepare analysis of overdue rent amounts as of the petition date |
| Peter Avdellas | 2/23/2026 | 0.6 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various balance sheet accounts |
| Peter Avdellas | 2/23/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss qualifying SOFA 1 and 2 responses |
| Peter Avdellas | 2/23/2026 | 0.3 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Peter Avdellas | 2/23/2026 | 0.7 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss open litigation matters for SOFA 7 and Schedule F |
| Peter Avdellas | 2/23/2026 | 1.4 | Analyze CHTI January 2026 income statement to include additional accounts related to non-business revenue for SOFA 2 |
| Peter Avdellas | 2/23/2026 | 1.6 | Working session with P. Avdellas, R. Swansen (A&M) to prepare asset schedule |
| Peter Avdellas | 2/23/2026 | 1.2 | Reconcile accounts receivable subledger detail to balance sheet to identify potential variances to balance sheet for Schedule AB 11 response |
| Peter Avdellas | 2/23/2026 | 1.4 | Analyze intercompany month to month exhibits to update Schedule AB 77 for final intercompany receivable amounts |
| Peter Avdellas | 2/23/2026 | 2.2 | Analyze subledger detail for certain accounts receivable balance sheet accounts to identify total accounts receivable outstanding within 90 days to update Schedule AB 11a response |
| Peter Avdellas | 2/23/2026 | 0.6 | Discussion with P. Avdellas, R. Swansen (A&M) and K. Tsang (CHTI) to discuss open Schedule AB items |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 2/23/2026 | 1.8 | Update Schedule AB 11b response based on subledger detail for accounts receivable that is outstanding for more than 90 days |
| Russell Swansen | 2/23/2026 | 0.7 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss open litigation matters for SOFA 7 and Schedule F |
| Russell Swansen | 2/23/2026 | 0.3 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss qualifying SOFA 1 and 2 responses |
| Russell Swansen | 2/23/2026 | 0.3 | Teleconference with K. Harmon, N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Russell Swansen | 2/23/2026 | 0.8 | Process unsecured debt claims for Schedule F |
| Russell Swansen | 2/23/2026 | 0.6 | Discussion with P. Avdellas, R. Swansen (A&M) and K. Tsang (CHTI) to discuss open Schedule AB items |
| Russell Swansen | 2/23/2026 | 0.5 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss scheduling of certain litigation matters |
| Russell Swansen | 2/23/2026 | 2.1 | Process incremental updates and revisions to Schedule F litigation matters |
| Russell Swansen | 2/23/2026 | 1.9 | Analyze GL accounts for inclusion on schedule AB |
| Russell Swansen | 2/23/2026 | 1.6 | Continue to process updates to SOFA 7 and Schedule F litigation |
| Russell Swansen | 2/23/2026 | 0.8 | Analyze legal documents to identify co-defendants for Schedule F |
| Russell Swansen | 2/23/2026 | 1.6 | Working session with P. Avdellas, R. Swansen (A&M) to prepare asset schedule |
| Russell Swansen | 2/23/2026 | 1.2 | Quality control litigation matters regarding Schedule F and SOFA 7 |
| Russell Swansen | 2/23/2026 | 0.5 | Call with K. Harmon, R. Swansen (A&M) to discuss 90 day disbursement detail |
| Russell Swansen | 2/23/2026 | 1.5 | Reconcile final SOFA 3 exhibit back to original source data to confirm accuracy |
| Cole Hoekstra | 2/24/2026 | 1.3 | Review concatenated Debtor, Creditor, and description fields in Schedule G to review for duplicative items |
| Douglas Staut | 2/24/2026 | 0.4 | Review statements and schedules draft |
| Julie Hertzberg | 2/24/2026 | 1.9 | Review select final SOFA and Schedule drafts |
| Kara Harmon | 2/24/2026 | 0.4 | Meeting with K. Harmon, P. Sorenson, R. McMahon (A&M) and Carbon to discuss lease liability schedules |
| Kara Harmon | 2/24/2026 | 0.8 | Analyze new I/C workbook from Carbon team to prepare analysis on variance for SOAF 3 and SCH A/B |
| Kara Harmon | 2/24/2026 | 0.8 | Analyze pre-petition tax liabilities for inclusion on SCH E |
| Kara Harmon | 2/24/2026 | 1.4 | Analyze SCH A/B tie out to the 12/31 balance sheet |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/24/2026 | 0.9 | Analyze SS draft comments to incorporate changes into documents for filing |
| Kara Harmon | 2/24/2026 | 0.5 | Analyze updated lease analysis for pre-petition rent claims on SCH F |
| Kara Harmon | 2/24/2026 | 0.4 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss status of final SOFA and Schedule deliverable materials |
| Kara Harmon | 2/24/2026 | 0.2 | Prepare various insurance documents per UCC diligence request |
| Kara Harmon | 2/24/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule E priority tax claims |
| Kara Harmon | 2/24/2026 | 0.5 | Meeting with P. Avdellas and K. Harmon (A&M) to discuss the first steps of preference analysis |
| Kara Harmon | 2/24/2026 | 1.1 | Prepare overview deck for SS walk through with signatories |
| Kara Harmon | 2/24/2026 | 0.3 | Call with K. Harmon, P. Avdellas, R. Swansen, N. Ferrara-Gerson (A&M) to discuss outstanding employee obligations as of the petition date |
| Kara Harmon | 2/24/2026 | 0.3 | Teleconference with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various SOFA & Schedule open items |
| Kara Harmon | 2/24/2026 | 1.2 | Analyze insider payments in response to SOFA Question 4 |
| Kara Harmon | 2/24/2026 | 0.9 | Discussions with Carbon accounting team regarding statements and schedules matters |
| Kara Harmon | 2/24/2026 | 0.9 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss approach to scheduling of various liabilities |
| Kara Harmon | 2/24/2026 | 0.7 | Discussion with K. Harmon, R. McMahon, P. Avdellas, P. Sorenson (A&M) and K. Tsang (CHTI) to discuss updated balance sheet |
| Kara Harmon | 2/24/2026 | 0.4 | Discussion with K. Harmon, R. McMahon, P. Avdellas (A&M) regarding AR aging to balance sheet |
| Kara Harmon | 2/24/2026 | 0.5 | Discussion with K. Harmon, P. Sorenson, P. Avdellas (A&M) B. Patel (CHTI) to discuss intercompany receivable accounts |
| Kara Harmon | 2/24/2026 | 0.6 | Call with K. Harmon, R. McMahon, P. Sorenson (A&M) to discuss lease liabilities as of the petition date |
| Kara Harmon | 2/24/2026 | 0.8 | Discussion with Carbon team regarding historical payments and disclosure requirements |
| Kara Harmon | 2/24/2026 | 0.6 | Participate in meeting with P. Sorenson and K. Harmon (A&M) related to pre-petition lease liabilities |
| Noelle Ferrara-Gerson | 2/24/2026 | 0.3 | Call with K. Harmon, P. Avdellas, R. Swansen, N. Ferrara-Gerson (A&M) to discuss outstanding employee obligations as of the petition date |
| Pete Sorenson | 2/24/2026 | 1.2 | Reconcile recent base rent payments to Carbon's internal rent tracker |
| Pete Sorenson | 2/24/2026 | 0.8 | Reconcile recent CAM and operating expense payments to landlords to Carbon's internal rent tracker |
| Pete Sorenson | 2/24/2026 | 1.3 | Prepare pre-petition liabilities by landlord related to statements & schedules filing |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Statements & Schedules

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Pete Sorenson | 2/24/2026 | 0.6 | Identify invoices and related balances owed to landlords already in AP |
| Pete Sorenson | 2/24/2026 | 0.8 | Verify pre-petition liabilities to be scheduled related to terminated leases |
| Pete Sorenson | 2/24/2026 | 2.7 | Update intercompany sub-ledger for missing journal entries not previously included in intercompany analysis |
| Pete Sorenson | 2/24/2026 | 0.9 | Calculate pro-rated February pre-petition rent amounts to include within the statements and schedules |
| Pete Sorenson | 2/24/2026 | 0.6 | Participate in meeting with P. Sorenson and K. Harmon (A&M) related to pre-petition lease liabilities |
| Pete Sorenson | 2/24/2026 | 0.7 | Discussion with K. Harmon, R. McMahon, P. Avdellas, P. Sorenson (A&M) and K. Tsang (CHTI) to discuss updated balance sheet |
| Pete Sorenson | 2/24/2026 | 0.6 | Call with K. Harmon, R. McMahon, P. Sorenson (A&M) to discuss lease liabilities as of the petition date |
| Pete Sorenson | 2/24/2026 | 0.5 | Discussion with K. Harmon, P. Sorenson, P. Avdellas (A&M) B. Patel (CHTI) to discuss intercompany receivable accounts |
| Pete Sorenson | 2/24/2026 | 0.4 | Meeting with K. Harmon, P. Sorenson, R. McMahon (A&M) and Carbon to discuss lease liability schedules |
| Peter Avdellas | 2/24/2026 | 1.3 | Analyze SOFA drafts to verify responses on complete forms reconciles with source data provide by CHTI for certain responses |
| Peter Avdellas | 2/24/2026 | 0.3 | Call with K. Harmon, P. Avdellas, R. Swansen, N. Ferrara-Gerson (A&M) to discuss outstanding employee obligations as of the petition date |
| Peter Avdellas | 2/24/2026 | 0.4 | Discussion with K. Harmon, R. McMahon, P. Avdellas (A&M) regarding AR aging to balance sheet |
| Peter Avdellas | 2/24/2026 | 0.7 | Discussion with K. Harmon, R. McMahon, P. Avdellas, P. Sorenson (A&M) and K. Tsang (CHTI) to discuss updated balance sheet |
| Peter Avdellas | 2/24/2026 | 0.5 | Discussion with K. Harmon, P. Sorenson, P. Avdellas (A&M) B. Patel (CHTI) to discuss intercompany receivable accounts |
| Peter Avdellas | 2/24/2026 | 0.9 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss approach to scheduling of various liabilities |
| Peter Avdellas | 2/24/2026 | 2.6 | Update intercompany month to month exhibits based on updated intercompany subledger information for SOFA 4 |
| Peter Avdellas | 2/24/2026 | 1.8 | Analyze intercompany month to month exhibits to update Schedule F for final intercompany payable amounts |
| Peter Avdellas | 2/24/2026 | 2.3 | Reconcile intercompany subledger detail to balance sheet accounts for Carbon Health Technologies, Inc to identify potential variances |
| Peter Avdellas | 2/24/2026 | 1.4 | Analyze current Schedule AB responses to prepare summary deck to review with CHTI |
| Peter Avdellas | 2/24/2026 | 1.2 | Incorporate end note to SOFA 4 response based on historical credit card reimbursements for Insiders |
| Peter Avdellas | 2/24/2026 | 0.5 | Meeting with P. Avdellas and K. Harmon (A&M) to discuss the first steps of preference analysis |
| Richard McMahon | 2/24/2026 | 0.6 | Call with K. Harmon, R. McMahon, P. Sorenson (A&M) to discuss lease liabilities as of the petition date |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 2/24/2026 | 0.7 | Discussion with K. Harmon, R. McMahon, P. Avdellas, P. Sorenson (A&M) and K. Tsang (Carbon) to discuss updated balance sheet |
| Richard McMahon | 2/24/2026 | 0.4 | Discussion with K. Harmon, R. McMahon, P. Avdellas (A&M) regarding AR aging to balance sheet |
| Richard McMahon | 2/24/2026 | 0.4 | Meeting with K. Harmon, P. Sorenson, R. McMahon (A&M) and Carbon to discuss lease liability schedules |
| Russell Swansen | 2/24/2026 | 2.5 | Review litigation matters to confirm fulsome inclusion on SOFA 7 and Schedule F |
| Russell Swansen | 2/24/2026 | 2.8 | Prepare SOFA & Schedule demonstrative exhibits and materials for draft turn with Carbon Management |
| Russell Swansen | 2/24/2026 | 1.3 | Process lease liabilities for Schedule F |
| Russell Swansen | 2/24/2026 | 0.3 | Call with K. Harmon, R. Swansen (A&M) to discuss litigation matters on Schedule F and SOFA 7 |
| Russell Swansen | 2/24/2026 | 0.4 | Call with P. Avdellas, R. Swansen (A&M) to discuss AR aging |
| Russell Swansen | 2/24/2026 | 0.4 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss status of final SOFA and Schedule deliverable materials |
| Russell Swansen | 2/24/2026 | 0.3 | Call with K. Harmon, P. Avdellas, R. Swansen, N. Ferrara-Gerson (A&M) to discuss outstanding employee obligations as of the petition date |
| Russell Swansen | 2/24/2026 | 1.5 | Perform quality assurance checks on Schedule F trade claims |
| Russell Swansen | 2/24/2026 | 0.6 | Process incremental updates to Schedule E priority tax claims |
| Russell Swansen | 2/24/2026 | 0.3 | Teleconference with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss various SOFA & Schedule open items |
| Russell Swansen | 2/24/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule E priority tax claims |
| Russell Swansen | 2/24/2026 | 1.8 | Prepare incremental updated to Scheduled litigation disclosure |
| Russell Swansen | 2/24/2026 | 0.9 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss approach to scheduling of various liabilities |
| Russell Swansen | 2/24/2026 | 0.9 | Continue to process unsecured debt claims for Schedule F |
| Cole Hoekstra | 2/25/2026 | 2.2 | Review "Benefits Summary" contracts for inclusion into Schedule G, load included contracts into BART |
| Cole Hoekstra | 2/25/2026 | 0.8 | Refresh Schedule G summaries with added leases, removed Wipehero contracts, and added benefits summary contracts prior to deck review |
| Cole Hoekstra | 2/25/2026 | 2.3 | Load various individual lease agreements into BART for inclusion into Schedule G |
| Cole Hoekstra | 2/25/2026 | 1.2 | Revise "Wipehero" contract entries in various BART loads according to K. Harmon comments |
| Cole Hoekstra | 2/25/2026 | 1.6 | Review current contract listing to check for inclusion of various benefits providers |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Hoekstra | 2/25/2026 | 0.7 | Revise Schedule G Contract Type and Debtor summaries for summary exhibit in review deck |
| Julie Hertzberg | 2/25/2026 | 1.0 | Discussion with J. Hertzberg, K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss updates to SOFA and Schedule responses |
| Julie Hertzberg | 2/25/2026 | 1.2 | Review draft Global Notes to provide comments in advance of filing |
| Kara Harmon | 2/25/2026 | 1.3 | Working session with K. Harmon, P. Advellas, R. Swansen (A&M) to discuss asset schedule |
| Kara Harmon | 2/25/2026 | 0.8 | Discussion with R. Olson, K. Harmon, R. Swansen (A&M) K. Ozkay (CHTI) to discuss Statement of Financial Affairs responses |
| Kara Harmon | 2/25/2026 | 1.3 | Analyze finalized pre-petition AP to review Schedule F liabilities |
| Kara Harmon | 2/25/2026 | 0.8 | Prepare SS overview deck for declarants in advance of filing documents on 2/27 |
| Kara Harmon | 2/25/2026 | 0.8 | Analyze new information received related to outstanding lease liabilities for SCH F |
| Kara Harmon | 2/25/2026 | 0.3 | Teleconference with K. Tsang (CHTI), K. Harmon, R. Olson, P. Sorenson, R. Swansen (A&M) to discuss unpaid rent and lease liability |
| Kara Harmon | 2/25/2026 | 0.8 | Analyze SCH G to prepare comments on documents that are not executory to remove from the Debtors Schedules |
| Kara Harmon | 2/25/2026 | 0.6 | Teleconference with N. Ferrara-Gerson, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss status of various post filing deliverables |
| Kara Harmon | 2/25/2026 | 1.0 | Discussion with J. Hertzberg, K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss updates to SOFA and Schedule responses |
| Kara Harmon | 2/25/2026 | 0.5 | Discussion with K. Harmon, P. Avdellas (A&M) K. Tsang (CHTI) to discuss SOFA 1 and 2 responses |
| Kara Harmon | 2/25/2026 | 0.5 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule A/B summary |
| Kara Harmon | 2/25/2026 | 1.4 | Analyze updated A/R aging, by Debtor, to prepare SCH A/B and follow up with the company on reconciliation items |
| Kara Harmon | 2/25/2026 | 0.8 | Conference call with K. Harmon, P. Avdellas, R. Swansen (A&M) regarding draft SOFA & SOFL's |
| Kara Harmon | 2/25/2026 | 0.4 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss intercompany transactions regarding SFOA 4 |
| Kara Harmon | 2/25/2026 | 0.4 | Conference with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss status of SOFA & Schedule open items |
| Pete Sorenson | 2/25/2026 | 1.9 | Update intercompany analysis for remaining legal entities based on new activity |
| Pete Sorenson | 2/25/2026 | 2.1 | Reconcile consolidated intercompany receivables and payables amounts to December trial balance |
| Pete Sorenson | 2/25/2026 | 0.6 | Update intercompany analysis for Carbon Health Technologies based on new activity |
| Pete Sorenson | 2/25/2026 | 0.3 | Teleconference with K. Tsang (CHTI), K. Harmon, R. Olson, P. Sorenson, R. Swansen (A&M) to discuss unpaid rent and lease liability |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***February 2, 2026 through February 28, 2026***

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pete Sorenson | 2/25/2026 | 0.4 | Update intercompany analysis for Carbon Health Medical Group of California based on new activity |
| Pete Sorenson | 2/25/2026 | 1.1 | Reconcile intercompany receivables and payables amounts per legal entity to December trial balance |
| Pete Sorenson | 2/25/2026 | 0.8 | Verify year to date 2025 net intercompany activity per legal entity reconciles to financial statements |
| Pete Sorenson | 2/25/2026 | 0.5 | Update intercompany analysis for Carbon Health Medical Group of Florida based on new activity |
| Peter Avdellas | 2/25/2026 | 1.8 | Analyze updated subledger detail for accounts receivable across all debtors to reconcile to balance sheet for Schedule AB 11 |
| Peter Avdellas | 2/25/2026 | 0.5 | Discussion with K. Harmon, P. Avdellas (A&M) K. Tsang (CHTI) to discuss SOFA 1 and 2 responses |
| Peter Avdellas | 2/25/2026 | 0.8 | Discussion with J. Hertzberg, P. Avdellas (A&M) S. Mandavia (CHTI), J. O'Neill (PSZJ) to discuss Schedule of Assets and Liabilities responses |
| Peter Avdellas | 2/25/2026 | 1.0 | Discussion with J. Hertzberg, K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss updates to SOFA and Schedule responses |
| Peter Avdellas | 2/25/2026 | 1.3 | Working session with K. Harmon, P. Advellas, R. Swansen (A&M) to discuss asset schedule |
| Peter Avdellas | 2/25/2026 | 1.4 | Analyze consolidated loss run reports to include worker's compensation claims to include in Schedule F response |
| Peter Avdellas | 2/25/2026 | 2.1 | Compare SOFA and SOAL comments from counsel to final SOFA forms to update responses for various debtors |
| Peter Avdellas | 2/25/2026 | 1.9 | Analyze revised subledger detail for intercompany receivable accounts to update response for SOFA 4 |
| Peter Avdellas | 2/25/2026 | 0.8 | Conference call with K. Harmon, P. Avdellas, R. Swansen (A&M) regarding draft SOFA & SOAL's |
| Peter Avdellas | 2/25/2026 | 1.2 | Identify updated intercompany payable amounts based on new intercompany subledger detail to update Schedule F response |
| Peter Avdellas | 2/25/2026 | 2.3 | Analyze updated accounts receivable subledger detail provide by CHTI to incorporate in Schedule AB 11 response |
| Peter Avdellas | 2/25/2026 | 0.5 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule A/B summary |
| Reilly Olson | 2/25/2026 | 0.3 | Teleconference with K. Tsang (CHTI), K. Harmon, R. Olson, P. Sorenson, R. Swansen (A&M) to discuss unpaid rent and lease liability |
| Reilly Olson | 2/25/2026 | 0.8 | Discussion with R. Olson, K. Harmon, R. Swansen (A&M) K. Ozkay (CHTI) to discuss Statement of Financial Affairs responses |
| Russell Swansen | 2/25/2026 | 0.3 | Call with K. Harmon, R. Swansen (A&M) to discuss a certain rent liability |
| Russell Swansen | 2/25/2026 | 0.5 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule A/B summary |
| Russell Swansen | 2/25/2026 | 0.8 | Analyze lease terminations for inclusion on Schedule F |
| Russell Swansen | 2/25/2026 | 0.8 | Discussion with R. Olson, K. Harmon, R. Swansen (A&M) K. Ozkay (CHTI) to discuss Statement of Financial Affairs responses |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Russell Swansen | 2/25/2026 | 1.2 | Analyze tax lien documents for Schedule D |
| Russell Swansen | 2/25/2026 | 0.3 | Teleconference with K. Tsang (CHTI), K. Harmon, R. Olson, P. Sorenson, R. Swansen (A&M) to discuss unpaid rent and lease liability |
| Russell Swansen | 2/25/2026 | 1.0 | Discussion with J. Hertzberg, K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss updates to SOFA and Schedule responses |
| Russell Swansen | 2/25/2026 | 2.2 | Prepare liability summary and review materials ahead of SOFA & SOAL filing deadline |
| Russell Swansen | 2/25/2026 | 1.3 | Working session with K. Harmon, P. Advellas, R. Swansen (A&M) to discuss asset schedule |
| Russell Swansen | 2/25/2026 | 0.7 | Prepare schedule and SOFA review slideshow |
| Russell Swansen | 2/25/2026 | 1.3 | Review outstanding lease obligations for inclusion on Schedule F |
| Russell Swansen | 2/25/2026 | 0.4 | Conference with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss status of SOFA & Schedule open items |
| Russell Swansen | 2/25/2026 | 0.4 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss intercompany transactions regarding SFOA 4 |
| Russell Swansen | 2/25/2026 | 0.5 | Prepare update revisions to Schedule F lease liabilities |
| Russell Swansen | 2/25/2026 | 0.8 | Conference call with K. Harmon, P. Avdellas, R. Swansen (A&M) regarding draft SOFA & SOFL's |
| Cole Hoekstra | 2/26/2026 | 2.1 | Build consolidated listing of new Contract creditor records to be shared with Kroll for purposes of noticing |
| Cole Hoekstra | 2/26/2026 | 2.3 | Revise Schedule G by removing various termination and escrow agreements prior to Schedule G finalization |
| Kara Harmon | 2/26/2026 | 0.6 | Prepare final Global Notes per comments from final draft review |
| Kara Harmon | 2/26/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss near term SOFA & SOAL filing |
| Kara Harmon | 2/26/2026 | 0.7 | Meeting with Carbon Health Management team, PSZJ, Stifel, K. Harmon, R. Swanson and P. Avdellas (A&M) to discuss case milestones and updates |
| Kara Harmon | 2/26/2026 | 0.8 | Meting with K. Harmon, P. Avdellas, R. Swansen to discus various revisions to SOFA and SOAL forms |
| Kara Harmon | 2/26/2026 | 0.8 | Review draft SS documents in advance of sending to signatories for final sign off |
| Kara Harmon | 2/26/2026 | 2.6 | Working session with K. Harmon, P. Avdellas, R. Swansen (A&M) to reconcile intercompany subledger detail to consolidated balance sheet |
| Kara Harmon | 2/26/2026 | 1.6 | Analyze final drafts of the SS documents to prepare comments for modifications needed prior to filing |
| Kara Harmon | 2/26/2026 | 1.5 | Working session with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss and prepare various revisions to the SOFA's and SOAL's to reflect comments from counsel and the Company |

> *Carbon Health Technologies, Inc, et al.,*
> *Time Detail by Activity by Professional*
> *February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 2/26/2026 | 0.9 | Analyze individual insider payments to complete SOFA 4 |
| Kara Harmon | 2/26/2026 | 1.3 | Continue to reconcile intercompany month over month balances to 12/31 balance sheet with K. Harmon, P. Avdellas, R. Swansen (A&M) |
| Kara Harmon | 2/26/2026 | 0.8 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss global notes |
| Pete Sorenson | 2/26/2026 | 1.4 | Reconcile gross intercompany payables for CHTI as it relates to Schedule AB |
| Pete Sorenson | 2/26/2026 | 1.5 | Reconcile gross intercompany receivables for CHMG of California as it relates to Schedule AB |
| Pete Sorenson | 2/26/2026 | 1.8 | Reconcile gross intercompany receivables for CHTI as it relates to Schedule AB |
| Pete Sorenson | 2/26/2026 | 2.1 | Reconcile year to date 2025 intercompany activity by legal entity |
| Pete Sorenson | 2/26/2026 | 0.3 | Reconcile intercompany activity related to migration entities as it relates to the intercompany analysis |
| Pete Sorenson | 2/26/2026 | 1.0 | Reconcile gross intercompany payables for CHMG of California as it relates to Schedule AB |
| Peter Avdellas | 2/26/2026 | 2.6 | Working session with K. Harmon, P. Avdellas, R. Swansen (A&M) to reconcile intercompany subledger detail to consolidated balance sheet |
| Peter Avdellas | 2/26/2026 | 0.4 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule D/E/F summary |
| Peter Avdellas | 2/26/2026 | 0.7 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Intercompany reconciliation |
| Peter Avdellas | 2/26/2026 | 0.8 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to identify updates needed for final SOFA & SOAL exhibits |
| Peter Avdellas | 2/26/2026 | 1.3 | Continue to reconcile intercompany month over month balances to 12/31 balance sheet with K. Harmon, P. Avdellas, R. Swansen (A&M) |
| Peter Avdellas | 2/26/2026 | 0.8 | Meting with K. Harmon, P. Avdellas, R. Swansen to discus various revisions to SOFA and SOAL forms |
| Peter Avdellas | 2/26/2026 | 1.7 | Update SOFA 4 response related to payments to insiders to exclude certain credit card reimbursements that would not qualify as an insider payment |
| Peter Avdellas | 2/26/2026 | 0.7 | Analyze final Schedule of Liabilities draft to identify names of individuals that need to be redacted |
| Peter Avdellas | 2/26/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss near term SOFA & SOAL filing |
| Peter Avdellas | 2/26/2026 | 1.9 | Reconcile intercompany subledger detail to balance sheet accounts for Carbon Health Medical Group of California, P.C. to prepare Schedule AB summary |
| Reilly Olson | 2/26/2026 | 1.1 | Review draft Statements & Schedules summaries and provide comments to A&M CMS team |
| Russell Swansen | 2/26/2026 | 2.6 | Working session with K. Harmon, P. Avdellas, R. Swansen (A&M) to reconcile intercompany subledger detail to consolidated balance sheet |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Russell Swansen | 2/26/2026 | 0.5 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss near term SOFA & SOAL filing |
| Russell Swansen | 2/26/2026 | 1.9 | Analyze prepaid account subledger detail regarding AB question 8 |
| Russell Swansen | 2/26/2026 | 1.0 | Discussion with K. Tsang, B. Patel (CHTI), P. Avdellas, R. Swansen (A&M) to discuss various general ledger account reconciliations |
| Russell Swansen | 2/26/2026 | 1.5 | Working session with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss and prepare various revisions to the SOFA's and SOAL's to reflect comments from counsel and the Company |
| Russell Swansen | 2/26/2026 | 2.8 | Review finalized SOFA & SOAL documents prior to filing deadline |
| Russell Swansen | 2/26/2026 | 0.8 | Call with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss global notes |
| Russell Swansen | 2/26/2026 | 0.8 | Meting with K. Harmon, P. Avdellas, R. Swansen to discus various revisions to SOFA and SOAL forms |
| Russell Swansen | 2/26/2026 | 0.3 | Call with P. Advellas, R. Swansen (A&M) to discuss trial balance to Schedule AB variance |
| Russell Swansen | 2/26/2026 | 1.6 | Prepare exhibits for asset schedule questions 7 and 8 |
| Russell Swansen | 2/26/2026 | 1.3 | Continue to reconcile intercompany month over month balances to 12/31 balance sheet with K. Harmon, P. Avdellas, R. Swansen (A&M) |
| Cole Hoekstra | 2/27/2026 | 1.4 | Create consolidated and de-duplicated listing of creditors with missing or incomplete information to be shared with Kroll for research purposes |
| Kara Harmon | 2/27/2026 | 1.2 | Participate in meeting with K. Harmon, P. Avdellas and R. Swansen (A&M) to discuss SS turnover for claims agent and finalization of documents for filing |
| Kara Harmon | 2/27/2026 | 0.7 | Meeting with K. Harmon, P. Avdellas, P. Sorenson, R. Swansen (A&M) to discuss final Statements & Schedule documents and supporting materials |
| Kara Harmon | 2/27/2026 | 1.3 | Analyze final SS documents to provide comments in advance of filing |
| Kara Harmon | 2/27/2026 | 0.7 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Intercompany reconciliation |
| Kara Harmon | 2/27/2026 | 0.4 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to discuss Schedule D/E/F summary |
| Kara Harmon | 2/27/2026 | 0.4 | Discussion with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss Intercompany reconciliation |
| Kara Harmon | 2/27/2026 | 0.8 | Discussion with K. Harmon, P. Avdellas, R. Swansen (A&M) to identify updates needed for final SOFA & SOAL exhibits |
| Kara Harmon | 2/27/2026 | 1.3 | Analyze intercompany netting for inclusion on SCH A/B and SCH F |
| Pete Sorenson | 2/27/2026 | 1.1 | Working session with P. Sorenson and P. Avdellas (A&M) to reconcile variances between subledger intercompany disbursements and balance sheet accounts |
| Pete Sorenson | 2/27/2026 | 0.4 | Discussion with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss Intercompany reconciliation |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pete Sorenson | 2/27/2026 | 0.9 | Discussion with P. Sorenson and P. Avdellas (A&M) to identify intercompany receivables for Schedule AB |
| Pete Sorenson | 2/27/2026 | 1.4 | Reconcile gross intercompany receivables for Carbon Health Florida as it relates to Schedule AB |
| Pete Sorenson | 2/27/2026 | 1.0 | Reconcile gross intercompany payables for Carbon Health Florida as it relates to Schedule AB |
| Pete Sorenson | 2/27/2026 | 1.9 | Reconcile gross intercompany receivables and payables for all other entities as it relates to Schedule AB |
| Pete Sorenson | 2/27/2026 | 0.7 | Meeting with K. Harmon, P. Avdellas, P. Sorenson, R. Swansen (A&M) to discuss final Statements & Schedule documents and supporting materials |
| Peter Avdellas | 2/27/2026 | 1.0 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to review balance sheet to schedule AB summary |
| Peter Avdellas | 2/27/2026 | 1.1 | Working session with P. Sorenson and P. Avdellas (A&M) to reconcile variances between subledger intercompany disbursements and balance sheet accounts |
| Peter Avdellas | 2/27/2026 | 2.2 | Prepare schedule AB summary to compare scheduled amounts to December 2025 balance sheet |
| Peter Avdellas | 2/27/2026 | 1.3 | Assist in preparation of final SOFA summary based on consolidated responses for all filing entities |
| Peter Avdellas | 2/27/2026 | 1.2 | Participate in meeting with K. Harmon, P. Avdellas and R. Swansen (A&M) to discuss SS turnover for claims agent and finalization of documents for filing |
| Peter Avdellas | 2/27/2026 | 0.9 | Discussion with P. Sorenson and P. Avdellas (A&M) to identify intercompany receivables for Schedule AB |
| Peter Avdellas | 2/27/2026 | 0.4 | Discussion with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss Intercompany reconciliation |
| Russell Swansen | 2/27/2026 | 1.1 | Reconcile final SOFA & SOAL disclosures to original source data to confirm correctness and accuracy |
| Russell Swansen | 2/27/2026 | 0.6 | Finalize transfer files of both SOFA's and SOAL's in excel |
| Russell Swansen | 2/27/2026 | 0.7 | Meeting with K. Harmon, P. Avdellas, P. Sorenson, R. Swansen (A&M) to discuss final Statements & Schedule documents and supporting materials |
| Russell Swansen | 2/27/2026 | 0.6 | Prepare Schedule excel transfer materials for claims agent |
| Russell Swansen | 2/27/2026 | 0.4 | Discussion with K. Harmon, P. Sorenson, P. Avdellas, R. Swansen (A&M) to discuss Intercompany reconciliation |
| Russell Swansen | 2/27/2026 | 1.2 | Continue to review and analyze SOFA & SOAL documents to ensure data accuracy |
| Russell Swansen | 2/27/2026 | 1.0 | Meeting with K. Harmon, P. Avdellas, R. Swansen (A&M) to review balance sheet to schedule AB summary |
| Russell Swansen | 2/27/2026 | 0.5 | Provide quality assurance checks on SOFA print documents |
| Reilly Olson | 2/28/2026 | 0.4 | Emails with K. Harmon (A&M) regarding Statements & Schedules filings |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *February 2, 2026 through February 28, 2026*

## Statements & Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **888.4** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/2/2026 | 0.3 | OCP outreach to discuss conflict parties |
| Reilly Olson | 2/2/2026 | 0.4 | Call with R. Olson, K. Harmon, R. McMahon (A&M), A. Tamayo, J. Quintero, O. Hernandez, and L. Hernandez (Carbon) to discuss AP cut off process |
| Reilly Olson | 2/2/2026 | 0.3 | Outreach from Hilco re: meeting set up |
| Reilly Olson | 2/2/2026 | 0.4 | Discussion with R. McMahon (A&M) and J. Lucas (PCZJ) and CHTI AP team re: vendor outreach due to filing |
| Reilly Olson | 2/2/2026 | 0.7 | Emails with K. Tsang (CHTI) re: Outstanding Checks list and review of list |
| Richard McMahon | 2/2/2026 | 0.4 | Discussion with R. Olson, R. McMahon (A&M) and J Lucas (PCZJ) and Carbon AP team re: vendor outreach due to filing |
| Richard McMahon | 2/2/2026 | 0.4 | Call with R. Olson, K. Harmon, R. McMahon (A&M), A. Tamayo, J. Quintero, O. Hernandez, and L. Hernandez (Carbon) to discuss AP cut off process |
| Reilly Olson | 2/3/2026 | 0.4 | Emails with A&M team re; vendor communications materials |
| Reilly Olson | 2/3/2026 | 0.4 | Discussion on 503(b)(9) vendors claims with CHTI AP team |
| Reilly Olson | 2/3/2026 | 0.5 | Call with R. McMahon and R. Olson (A&M) to discuss equipment lessor payments and vendor updates |
| Richard McMahon | 2/3/2026 | 1.5 | Call with S. Yuska (Carbon) and R. McMahon (A&M) to equipment lessor assets and other vendor updates |
| Richard McMahon | 2/3/2026 | 0.6 | Evaluate and reconcile equipment lessor monthly billing |
| Richard McMahon | 2/3/2026 | 0.5 | Call with R. McMahon and R. Olson (A&M) to discuss equipment lessor payments and vendor updates |
| Reilly Olson | 2/4/2026 | 0.8 | Call regarding Equipment Leases with R. McMahon (A&M) and follow up call with M. Litvak (PSZJ) regarding the same |
| Reilly Olson | 2/4/2026 | 0.4 | Discussion with S. Yuska (CHTI) re: vendor issues including account shutoffs |
| Richard McMahon | 2/4/2026 | 0.5 | Call regarding Equipment Leases with R. Olson and R. McMahon (A&M) |
| Reilly Olson | 2/5/2026 | 0.5 | Call with Hilco to discuss their prepetition balance and plans for CHTI and Hilco to work together going forward |
| Richard McMahon | 2/5/2026 | 0.3 | Review landlord communication emails from J. Lucas (PSZJ) |
| Richard McMahon | 2/5/2026 | 0.3 | Email exchange with C. Solomon (Carbon) and PSZJ on D&O insurance policies |

*Exhibit D*

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**February 2, 2026 through February 28, 2026**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/6/2026 | 0.5 | Discussions with CHTI team and PSZJ regarding landlord communications |
| Reilly Olson | 2/6/2026 | 0.4 | Review the direct debit report from SVB and approved / rejected in accordance with first day relief |
| Reilly Olson | 2/6/2026 | 0.3 | Discussions with S. Yuska (CHTI) re: vendor outreach |
| Reilly Olson | 2/6/2026 | 0.4 | Discussion with S. Yuska (CHTI) and R. McMahon (A&M) re: Credit Cards and go forward plan |
| Richard McMahon | 2/6/2026 | 0.4 | Discussion with S. Yuska (Carbon) R. Olson and R. McMahon (A&M) re: Credit Cards and go forward plan |
| Reilly Olson | 2/7/2026 | 0.3 | Follow up emails regarding Landlord communications |
| Kara Harmon | 2/9/2026 | 0.3 | Analyze adequate assurance request emails and historical payments to prepare response to vendors |
| Kara Harmon | 2/9/2026 | 0.3 | Analyze open AP invoices to respond to utility inquire on past due payments |
| Kara Harmon | 2/9/2026 | 0.2 | Prepare follow up with AP team related to inquire from utility company on active accounts |
| Reilly Olson | 2/9/2026 | 0.4 | Vendor discussions with S. Yuska (CHTI) and J. O'Neill (PSZJ) and R. McMahon (A&M) |
| Reilly Olson | 2/9/2026 | 0.6 | Work with N. Ferrara-Gerson (A&M) to reconcile the benefit vendor payables to ensure the Wage Order is sufficient |
| Richard McMahon | 2/9/2026 | 0.4 | Vendor discussions with S. Yuska (Carbon) and J Oneil (PSZJ) and R. McMahon (A&M) |
| Reilly Olson | 2/10/2026 | 0.5 | Discussions with S Tuska (CHTI) regarding vendors threatening cut off |
| Reilly Olson | 2/10/2026 | 0.4 | Review of Disbursements with CHTI AP team |
| Reilly Olson | 2/10/2026 | 0.5 | Review updated invoices related to benefits providers to confirm compliance with the wage motion caps |
| Kara Harmon | 2/11/2026 | 0.3 | Review inquire from creditor related to contracts and outstanding AP to prepare response |
| Richard McMahon | 2/11/2026 | 0.4 | Call with A. Gamboa, K. Tsang, S. Yuska (Carbon), and R. McMahon (A&M) to discuss latest vendor disbursement needs |
| Reilly Olson | 2/13/2026 | 0.4 | Discussion with CHTI AP regarding vendor open issues |
| Reilly Olson | 2/16/2026 | 0.6 | Email with J. Lucas (PSZJ) and R. McMahon (A&M) regarding critical vendor planning given current vendor challenges |
| Reilly Olson | 2/16/2026 | 0.4 | Call with vendor regarding prepetition balance and post petition plan |
| Reilly Olson | 2/17/2026 | 0.3 | Call with Employee Benefits provider to discuss post-petition operations plan |
| Reilly Olson | 2/17/2026 | 0.4 | Emails with company Credit Card provider regarding post-petition operations |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*February 2, 2026 through February 28, 2026*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 2/17/2026 | 0.4 | Discuss proposed payment plan with vendor supporting CA Litigation |
| Kara Harmon | 2/18/2026 | 0.4 | Analyze inquire from creditor related to utility accounts to prepare response on adequate assurance requests |
| Reilly Olson | 2/18/2026 | 0.8 | Discussion with M. Litvak (PSZJ) regarding historical RPT payments |
| Reilly Olson | 2/18/2026 | 0.4 | Responded to email questions from landlord regarding business plan |
| Reilly Olson | 2/19/2026 | 0.3 | Review RPT settlement proposal and provide comments to counsel |
| Reilly Olson | 2/19/2026 | 0.4 | Discussion with R. McMahon (A&M) regarding equipment leases |
| Reilly Olson | 2/19/2026 | 0.3 | Email exchange with K. Harmon and R. McMahon (A&M) regarding OCP Motion |
| Richard McMahon | 2/19/2026 | 0.4 | Discussion with R. Olson and R. McMahon (A&M) regarding equipment leases |
| Reilly Olson | 2/20/2026 | 0.4 | Summarize Hilco discussion for K. Ozkay (CHTI) and J. Lucas (PSZJ) |
| Reilly Olson | 2/20/2026 | 0.5 | Discussions with S. Yuska (CHTI) and J. O'Neill (PSZJ) regarding critical vendor issues and plan to address |
| Reilly Olson | 2/20/2026 | 0.5 | Discussion with Hilco regarding Lease negotiations workstream and requirements and contract |
| Reilly Olson | 2/23/2026 | 0.3 | Refined the Ordinary Course Professionals analysis based on feedback from J. O'Neill (PSZJ) |
| Reilly Olson | 2/23/2026 | 0.6 | Separate discussions with a) N. Ferrara-Gerson (A&M) and b) K. Tsang (CHTI) and R. McMahon (A&M) regarding the March rent payments |
| Richard McMahon | 2/23/2026 | 0.6 | Prepare emails and analysis for benefits and AP team (Carbon) on monthly invoices and expected go-forward disbursements |
| Richard McMahon | 2/23/2026 | 0.4 | Discussion with K. Tsang (Carbon) and R. Olson and R. McMahon (A&M) regarding the March rent payments |
| Reilly Olson | 2/25/2026 | 0.5 | Review updated Ordinary Course Professionals Exhibit |
| Reilly Olson | 2/25/2026 | 0.4 | Review outreach from Wells Fargo and requested invoices related to leases |
| Richard McMahon | 2/26/2026 | 0.9 | Allocate line item expenses to assets and locations |
| Richard McMahon | 2/26/2026 | 1.3 | Compile and analyze historical invoices and lease expenses from equipment lessors |
| Richard McMahon | 2/27/2026 | 1.0 | Prepare supplemental vendor analysis for the benefits and AP team (Carbon) on monthly invoices and projected disbursements |

| **Subtotal** | | **29.1** | |

| ***Grand Total*** | | **1,855.1** | |

*Carbon Health Technologies, Inc, et al.,*
*Summary of Expense Detail by Category*
*February 2, 2026 through February 28, 2026*

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Airfare | $1,193.80 |
| Lodging | $572.13 |
| Meals | $129.78 |
| Transportation | $379.53 |
| Miscellaneous | $140.32 |
| *Total* | **$2,415.56** |

*Exhibit F*

> ### *Carbon Health Technologoes, Inc, et al.,*
> ### *Expense Detail by Category*
> ### *February 2, 2026 through February 28, 2026*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Douglas Staut | 2/26/2026 | $669.40 | Flight BNA to HOU, one way, coach |
| Douglas Staut | 2/27/2026 | $524.40 | Flight HOU to BNA, one way, coach |
| **Expense Category Total** | | **$1,193.80** | |

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Douglas Staut | 2/26/2026 | $572.13 | Hotel in Houston, one night |
| **Expense Category Total** | | **$572.13** | |

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Douglas Staut | 2/26/2026 | $62.54 | Out of town dinner |
| Douglas Staut | 2/27/2026 | $52.87 | Out of town dinner |
| Douglas Staut | 2/27/2026 | $14.37 | Out of town breakfast |
| **Expense Category Total** | | **$129.78** | |

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Douglas Staut | 2/26/2026 | $175.07 | Taxi to BNA and from HOU |
| Douglas Staut | 2/27/2026 | $20.68 | Taxi from courthouse |
| Douglas Staut | 2/27/2026 | $104.58 | Taxi from BNA |
| Douglas Staut | 2/27/2026 | $21.80 | Taxi to courthouse |
| Douglas Staut | 2/27/2026 | $57.40 | Taxi to HOU |
| **Expense Category Total** | | **$379.53** | |

*Exhibit F*

**Carbon Health Technologoes, Inc, et al.,**
**Expense Detail by Category**
**February 2, 2026 through February 28, 2026**

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bernice Grussing | 2/12/2026 | $0.88 | 2/2/2026 - 02/12/2026 Wireless Usage Charges |
| Kara Harmon | 2/12/2026 | $9.02 | 2/2/2026 - 02/12/2026 Wireless Usage Charges |
| Kara Harmon | 2/12/2026 | $19.11 | 2/2/2026 - 02/12/2026 Wireless Usage Charges |
| Mark Zeiss | 2/12/2026 | $4.67 | 2/2/2026 - 02/12/2026 Wireless Usage Charges |
| Pete Sorenson | 2/12/2026 | $24.79 | 2/2/2026 - 02/12/2026 Wireless Usage Charges |
| Reilly Olson | 2/12/2026 | $20.41 | 2/2/2026 - 02/12/2026 Wireless Usage Charges |
| Reilly Olson | 2/12/2026 | $13.45 | 2/2/2026 - 02/12/2026 Wireless Usage Charges |
| Satvik Malapati | 2/12/2026 | $18.34 | 2/2/2026 - 02/12/2026 Wireless Usage Charges |
| Douglas Staut | 2/27/2026 | $7.50 | Hotel wireless fee to continue client work |
| Kara Harmon | 2/28/2026 | $22.15 | CMS Monthly Data Storage Fee - February 2026 |

**Expense Category Total**     **$140.32**

*Grand Total*     **$2,415.56**