## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| CARBON HEALTH TECHNOLOGIES, INC., et al., | Case No. 26-90306 (CML) |
| Debtors. [1] | (Jointly Administered) |

## DEBTORS' MOTION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE DEBTORS TO REJECT CERTAIN UNEXPIRED LEASES AND EXECUTORY CONTRACTS WITH CSC LEASING CO. PURSUANT TO 11 U.S.C. § 365, AND (II) GRANTING RELATED RELIEF

> **IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV WITHIN TWENTY-ONE (21) DAYS FROM THE DATE THIS MOTION WAS FILED. IF YOU DO NOT HAVE ELECTRONIC FILING PRIVILEGES, YOU MUST FILE A WRITTEN OBJECTION THAT IS ACTUALLY RECEIVED BY THE CLERK WITHIN TWENTY-ONE (21) DAYS FROM THE DATE THIS MOTION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

The above-captioned debtors and debtors in possession (collectively, the "Debtors") state the following in support of this motion (this "Motion"):

## RELIEF REQUESTED

1. By this Motion, the Debtors seek entry of an (the "Order"), substantially in the form attached hereto, pursuant to sections 105(a), 365(a), and 554(a) of title 11 of the United States Code (the "Bankruptcy Code") and Federal Rules of Bankruptcy Procedure 6006 and 6007 (the "Bankruptcy Rules"), authorizing the rejection of the Debtors' unexpired lease of personal

---

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/CarbonHealth.The location of Carbon Health Technologies, Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 500 East Remington Drive, Suite 20, Sunnyvale, CA 94087.

property, including the Master Lease and Lease Documents (as each defined below), with CSC Leasing Co. ("CSC") effective as of the date of this Motion (the "Rejection Date"); and (b) granting related relief.

## JURISDICTION AND VENUE

2.      The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b). The Debtors confirm their consent, pursuant to Bankruptcy Rule 7008, to the entry of a final order by the Court.

3.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.      The statutory bases for the relief requested herein are sections 365(a) and 554(a) of the Bankruptcy Code and Bankruptcy Rules 6006 and 6007.

## BACKGROUND

**A.      General Background**

5.      On February 2, 2026 (the "Petition Date"), the Debtors each commenced with this Court a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in these chapter 11 cases.

6.      On February 16, 2026, the Office of the United States Trustee (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee"). *See* Docket No. 115.

7.      Additional information regarding the Debtors' business and capital structure and the circumstances leading to the commencement of these Chapter 11 Cases is set forth in the

4907-5014-7750.2 12854.00002

*Declaration of Kerem Ozkay, in Support of the Debtors' Chapter 11 Petitions and First Day Relief* [Docket No. 16] (the "First Day Declaration"), which is incorporated by reference herein.

## B.    Need for Rejection of Leases

8.      Prior to the commencement of these chapter 11 cases, the Debtors entered into the August 14, 2020 master lease agreement no. 2020074 with CSC (the "Master Lease") for the lease of personal property and equipment to the Debtors, including furniture and medical equipment (the "Leased Equipment").[2] Pursuant to the Master Lease, CSC and the Debtors executed various lease schedules, acceptance certificates, extensions, and other related agreements and contracts governed by the Master Lease (along with any other documentation relating to the Master Lease, collectively, the "Lease Documents)". Under the Lease Documents, the Debtors are required to pay CSC approximately $207,000 per month for the Leased Equipment. If the Debtors were to assume the Lease Documents under section 365 of the Bankruptcy Code they would be required to cure monetary defaults totaling approximately $2,472,000. The Debtors believe that the value of the Leased Equipment is far less than the monthly rent and the amount of the cure claim.

9.      Thus, to preserve value for their estates, the Debtors seek authorization to reject the Lease Documents, effective as of the Rejection Date, so they can avoid paying to rent the Leased Equipment whose value is far less than as set forth above. In the end, the Debtors believe they will be better off rejecting the Lease Documents and either purchasing or leasing new equipment.

---

[2] A schedule of the Leased Equipment is annexed hereto as **Exhibit A**.

**BASIS FOR RELIEF**

A.     **Rejection**

10.     Bankruptcy Code section 365(a) provides that a debtor-in-possession "subject to the court's approval, may . . . reject any executory contract or unexpired lease of the debtor." 11 U.S.C. § 365(a). "This provision allows a trustee to relieve the bankruptcy estate of burdensome agreements which have not been completely performed." *Stewart Title Guar. Co. v. Old Republic Nat'l Title Co.*, 83 F.3d 735, 741 (5th Cir. 1996) (citing *In re Murexco Petrol., Inc.*, 15 F.3d 60, 62 (5th Cir. 1994)).

11.     The Supreme Court has recognized that "the authority to reject an executory contract" is not merely incidental, but rather it "is vital to the basic purpose to a Chapter 11 reorganization, because rejection can release the debtor's estate from burdensome obligations that can impede a successful reorganization." *NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 528 (1984). Courts have similarly held that "[t]he right of a debtor in possession to reject certain contracts is fundamental to the bankruptcy system because it provides a mechanism through which severe financial burdens may be lifted while the debtor attempts to reorganize." *Westbury Real Estate Ventures, Inc. v. Bradlees, Inc. (In re Bradlees Stores, Inc.)*, 194 B.R. 555, 558 n. l (Bankr. S.D.N.Y. 1996). Rejection of an executory contract under section 365(a) of the Bankruptcy Code constitutes a breach of the contract—not a modification or termination. *See* 11 U.S.C. § 365(g); *Osprey-Troy Officentre, LLC v. World All. Fin. Corp.*, 502 F. App'x 455, 456-57 (6th Cir. 2012); *In re N. Am. Royalties, Inc.*, 276 B.R. 860, 865 (Bankr. E.D. Tenn. 2002) ("Rejection is independent of the contract terms.").

12.     Rejection is "vital" and "fundamental," because in many cases, the debtor could not emerge from bankruptcy as a going concern if it were forced to specifically perform under

burdensome executory contracts. *See Leasing Serv. Corp. v. First Tenn. Bank N.A.*, 826 F.2d 434, 436 (6th Cir. 1987) ("Rejection denies the right of the contracting creditor to require the bankrupt estate to specifically perform the then executory portions of the contract."); *Midway Motor Lodge of Elk Grove v. Innkeepers Telemanagement. & Equip. Corp.*, 54 F.3d 406, 407 (7th Cir. 1995) ("Rejection avoids specific performance, but the debtor assumes a financial obligation equivalent to damages for breach of contract."); *Bradlees Stores*, 194 B.R. at 558 ("Specific performance should not be permitted where the remedy would in effect do what section 365 meant to avoid, that is, impose burdensome contracts on the debtor.") (quoting *In re Fleishman*, 138 B.R. 641, 648 (Bankr. D. Mass. 1992)).

13.     The Bankruptcy Code permits the debtor to breach burdensome executory contracts, transforming those obligations into a prepetition claim for damages, which may be satisfied and discharged together with all other claims against the estate. *See* 11 U.S.C. § 365(g); *see also In re Richendollar*, No. 04-70774, 2007 Bankr. LEXIS 1188, 2007 WL 1039065, at *21 (Bankr. N.D. Ohio Mar. 31, 2007) ("The purpose of section 365(g) is to make clear that, under the doctrine of relation back, the other party [ ] to a contract that has not been assumed Section 365(g) is simply a general unsecured creditor.") (citations omitted).

14.     Rejection thereby allows for ratable treatment of a debtor's unsecured creditors. *In re Albrechts Ohio Inns, Inc.*, 152 B.R. 496, 501–02 (Bankr. S.D. Ohio 1993) (noting the business judgment rule is satisfied for rejection purposes where "rejection will result in benefit for the debtor's general unsecured creditors").

15.     The standard for rejection is satisfied when a trustee or debtor has made a business determination that rejection will benefit the estate. *See In re Hawaii Dimensions, Inc.*, 47 B.R.

425, 427 (D. Haw. 1985) ("Under the business judgment test, a court should approve a debtor's proposed rejection if such rejection will benefit the estate.").

16.     If a trustee's or debtor's business judgment has been reasonably exercised, a court should approve the assumption or rejection of an unexpired lease or executory contract. *See, e.g., NLRB v. Bildisco & Bildisco*, 462 U.S. at 523 (1984); *In re Federal Mogul Global, Inc.*, 293 B.R. 124, 126 (D. Del. 2003).

17.     Pursuant to section 365(a) of the Bankruptcy Code, and in accordance with principles of sound business judgment and the circumstances of these cases, the Debtors seek to reject the Lease Documents effective as of the Rejection Date in order to avoid the possibility of incurring any additional expenses and costs related to the Lease Documents. *See NLRB v. Bildisco & Bildisco*, 465 U.S. 513, 530 (1984) (stating that rejection relates back to the date immediately preceding the petition date). The Lease Documents are, and will continue to be, an economic burden to the Debtors' estates, and this burden outweighs any benefit the Debtors derive from the Leased Equipment.

18.     The Debtors determined, in their reasonable business judgment, that there is no net benefit that can be realized from an attempt to market and assign the Lease Documents beyond the proposed Rejection Date—particularly in light of the substantial asserted cure amount. As a result, the Debtors determined that the cost to the Debtors of continuing to perform the Debtors' obligations under the Lease Documents beyond the proposed Rejection Date and incurring unnecessary administrative expenses is burdensome. The Debtors believe they will be better off rejecting the Lease Documents and either purchasing or leasing new equipment. Accordingly, the

Debtors submit that rejection of the Lease Documents is in the best interests of the Debtors' estates and creditors and other parties in interest.[3]

19.     The Debtors may have claims against CSC arising under, or independently of, the Lease Documents. The Debtors do not waive such claims by the filing of this Motion or by the rejection of the Lease Documents.

## NOTICE

20.     Notice of the hearing on the relief requested in this Motion will be provided by the Debtors in accordance and compliance with Bankruptcy Rules 4001 and 9014, as well as the Local Rules, and is sufficient under the circumstances. The Debtors will provide notice to CSC and its counsel, and parties-in interest, including on the Debtors' Master Service List.

## CONCLUSION

WHEREFORE, the Debtors respectfully request that the Court enter an order, substantially in the form attached hereto, (a) granting the Motion; (b) approving the rejection of the Lease Documents effective as of the Rejection Date; and (c) granting such other and further relief as the Court may deem proper.

---

[3]     The Debtors continue to review their contract and lease portfolio and will file additional motions if they determine that rejecting other contracts and leases is in the estates' best interests.

Dated: May 5, 2026

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Maxim B. Litvak*

Maxim B. Litvak (SBT 24002482)
Debra I. Grassgreen (admitted *pro hac vice*)
John W. Lucas (admitted *pro hac vice*)
Theodore S. Heckel (SBT 24133488)
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
mlitvak@pszjlaw.com
dgrassgreen@pszjlaw.com
jlucas@pszjlaw.com
theckel@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

## Certificate of Service

I certify that on May 5, 2026 I caused a copy of the foregoing document to be served via the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Maxim B. Litvak*

Maxim B. Litvak

# EXHIBIT A

| Log Number | Asset ID | Manufacturer Name | Asset Description | Equipment Type | Location |
|---|---|---|---|---|---|
| 2020074AA | 2020074AA-182 | Nala | Harmonic Tilt Patient Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-228 | Nala | Harmonic Tilt Patient Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-120 | Nala | Harmonic Tilt Patient Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-150 | Interior Investments | Laptop Cart | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-151 | Interior Investments | Laptop Cart | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-152 | Interior Investments | Laptop Cart | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-211 | Interior Investments | Laptop Cart | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-212 | Interior Investments | Laptop Cart | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-213 | Interior Investments | Laptop Cart | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-259 | Interior Investments | Laptop Cart | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-260 | Interior Investments | Laptop Cart | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-261 | Interior Investments | Laptop Cart | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-262 | Interior Investments | Laptop Cart | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-241 | Sit On It | Midback Lounge Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-242 | Sit On It | Midback Lounge Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-243 | Sit On It | Midback Lounge Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-244 | Sit On It | Midback Lounge Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-245 | Sit On It | Midback Lounge Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-246 | Sit On It | Midback Lounge Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-247 | Sit On It | Midback Lounge Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-248 | Sit On It | Midback Lounge Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-196 | Sit On It | Midback Lounge Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-197 | Sit On It | Midback Lounge Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-198 | Sit On It | Midback Lounge Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-199 | Sit On It | Midback Lounge Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-200 | Sit On It | Midback Lounge Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-102 | Interior Investments | Silver Power Supply | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074AA | 2020074AA-226 | Interior Investments | Silver Power Supply | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-278 | Interior Investments | Silver Power Supply | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-134 | Sit On It | Midback Lounge Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-135 | Sit On It | Midback Lounge Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-136 | Sit On It | Midback Lounge Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-137 | Sit On It | Midback Lounge Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-138 | Sit On It | Midback Lounge Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-139 | Sit On It | Midback Lounge Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-153 | Interior Investments | Mobile Table | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-214 | Interior Investments | Mobile Table | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-263 | Interior Investments | Mobile Table | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-166 | Interior Investments | Silver Power Supply | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-161 | Herman Miller | Sayl Work Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-162 | Herman Miller | Sayl Work Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-163 | Herman Miller | Sayl Work Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-221 | Herman Miller | Sayl Work Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-222 | Herman Miller | Sayl Work Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-223 | Herman Miller | Sayl Work Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-271 | Herman Miller | Sayl Work Stool | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-272 | Herman Miller | Sayl Work Stool | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-273 | Herman Miller | Sayl Work Stool | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-274 | Herman Miller | Sayl Work Stool | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-275 | Herman Miller | Sayl Work Stool | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-105 | Design Within Reach | 23x Muuto Dots | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-227 | Design Within Reach | 23x Muuto Dots | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-101 | Intermix | Deuce Base Kit for 72" | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074AA | 2020074AA-225 | Intermix | Deuce Base Kit 72" | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-277 | Intermix | Deuce Base Kit 72" | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-218 | Nineteen20 | 36" Round Top Table | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-268 | Nineteen20 | 36" Round Top Table | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-123 | Herman Miller | Sayl Work Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-124 | Herman Miller | Sayl Work Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-125 | Herman Miller | Sayl Work Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-126 | Herman Miller | Sayl Work Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-127 | Herman Miller | Sayl Work Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-128 | Herman Miller | Sayl Work Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-129 | Herman Miller | Sayl Work Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-130 | Herman Miller | Sayl Work Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-131 | Herman Miller | Sayl Work Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-185 | Herman Miller | Sayl Work Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-186 | Herman Miller | Sayl Work Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-187 | Herman Miller | Sayl Work Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-188 | Herman Miller | Sayl Work Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-189 | Herman Miller | Sayl Work Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-190 | Herman Miller | Sayl Work Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-191 | Herman Miller | Sayl Work Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-192 | Herman Miller | Sayl Work Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-193 | Herman Miller | Sayl Work Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-231 | Herman Miller | Sayl Work Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-232 | Herman Miller | Sayl Work Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-233 | Herman Miller | Sayl Work Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-234 | Herman Miller | Sayl Work Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-235 | Herman Miller | Sayl Work Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-236 | Herman Miller | Sayl Work Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-237 | Herman Miller | Sayl Work Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-238 | Herman Miller | Sayl Work Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-165 | Intermix | Deuce Base Kit 72" | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-158 | Nineteen20 | 36" Round Top Table | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-167 | Design Within Reach | 20x Muuto Dots | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-249 | Sit On It | Pasea Mini Round Ottoman | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-250 | Sit On It | Pasea Mini Round Ottoman | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-251 | Sit On It | Pasea Mini Round Ottoman | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-252 | Sit On It | Pasea Mini Round Ottoman | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-219 | Nineteen20 | 30" Round Top Table | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-269 | Nineteen20 | 30" Round Top Table | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-168 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-169 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-170 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-201 | Sit On It | Pasea Mini Round Ottoman | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |

| 2020074AA | 2020074AA-202 | Sit On It | Pasea Mini Round Ottoman | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
|---|---|---|---|---|---|
| 2020074AA | 2020074AA-203 | Sit On It | Pasea Mini Round Ottoman | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-204 | Sit On It | Pasea Mini Round Ottoman | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-205 | Sit On It | Pasea Mini Round Ottoman | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-159 | Nineteen20 | 30" Round Top Table | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-140 | Pasea | Mini Round Ottoman | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-141 | Pasea | Mini Round Ottoman | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-142 | Pasea | Mini Round Ottoman | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-143 | Pasea | Mini Round Ottoman | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-106 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-107 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-108 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-144 | Allermuir | Kin Tub Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-145 | Allermuir | Kin Tub Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-146 | Allermuir | Kin Tub Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-147 | Allermuir | Kin Tub Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-148 | Allermuir | Kin Tub Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-149 | Allermuir | Kin Tub Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-206 | Allermuir | Kin Tub Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-207 | Allermuir | Kin Tub Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-208 | Allermuir | Kin Tub Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-209 | Allermuir | Kin Tub Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-210 | Allermuir | Kin Tub Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-253 | Allermuir | Kin Tub Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-254 | Allermuir | Kin Tub Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-255 | Allermuir | Kin Tub Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-256 | Allermuir | Kin Tub Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-257 | Allermuir | Kin Tub Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-258 | Allermuir | Kin Tub Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-179 | CF Stinson | Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-180 | CF Stinson | Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-181 | CF Stinson | Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-100 | Intermix | Rectangular Top Table | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074AA | 2020074AA-224 | Intermix | Rectangular Top Table | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-276 | Intermix | Rectangular Top Table | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-117 | CF Stinson | Physician Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-118 | CF Stinson | Physician Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-119 | CF Stinson | Physician Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-132 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-133 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-194 | Interior Investments | Mobile Box-File Ped, 15"W | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-195 | Interior Investments | Mobile Box-File Ped, 15"W | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-239 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-240 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-164 | Intermix | Rectangular Top Table | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-103 | Loftwall | Sneeze Guard, Countershield | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074AA | 2020074AA-104 | Loftwall | Sneeze Guard, Countershield | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074AA | 2020074AA-121 | Loftwall | Sneeze Guard, Countershield | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-122 | Loftwall | Sneeze Guard, Countershield | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-183 | Loftwall | Sneeze Guard, Countershield | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-184 | Loftwall | Sneeze Guard, Countershield | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-229 | Loftwall | Sneeze Guard, Countershield | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-230 | Loftwall | Sneeze Guard, Countershield | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-154 | Herman Miller | Caper Stacking Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-155 | Herman Miller | Caper Stacking Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-156 | Herman Miller | Caper Stacking Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-157 | Herman Miller | Caper Stacking Chair | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-215 | Herman Miller | Caper Stacking Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-216 | Herman Miller | Caper Stacking Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-217 | Herman Miller | Caper Stacking Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-264 | Herman Miller | Caper Stacking Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-265 | Herman Miller | Caper Stacking Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-266 | Herman Miller | Caper Stacking Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-267 | Herman Miller | Caper Stacking Chair | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-160 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-220 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-270 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 141795 - 2580 W El Camino Real Ste 6, Mountain View, CA 94040 |
| 2020074AA | 2020074AA-109 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-110 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-111 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-112 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-113 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-114 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-115 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-116 | CF Stinson | Lab Stool | Furniture | 141793 - 573 Worcester Rd Unit 2, Framingham, MA 01701 |
| 2020074AA | 2020074AA-171 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-172 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-173 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-174 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-175 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-176 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-177 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AA | 2020074AA-178 | CF Stinson | Lab Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074AEXT1 | 2020074A-301 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-421 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-106 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19862 - 2712 Augustine Dr 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-535 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-528 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-531 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-102 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-104 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-419 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-299 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-298 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-103 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-300 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-418 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-420 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074AEXT1 | 2020074A-105 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-100 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-101 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-530 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-533 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-532 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-534 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-529 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-524 | Fold | Rectangular Tables, 2000x900 | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-496 | Fold | Rectangular Tables, 2400x1000 | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-661 | Fold | Rectangular Tables, 2400x1000 | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-231 | Fold | Rectangular Tables, 2400x1000 | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-379 | Fold | Rectangular Tables, 1200x750 | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-365 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-485 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-651 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-647 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-646 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-208 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-366 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-487 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-486 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-648 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-364 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-484 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-209 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-650 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-213 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-210 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-211 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-212 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-649 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-704 | Herman Miller | 40 x Surface Wall Attachment Support | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-655 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-229 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-491 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-371 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-376 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-659 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-219 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-220 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-702 | DWR | Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-443 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-347 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-139 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-185 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-183 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-348 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-138 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-321 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-322 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-442 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-475 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-576 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-137 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-580 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-444 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-578 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-140 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-184 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-574 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-575 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-577 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-579 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-573 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-276 | Herman Miller | 18 x Intermediate Thin Cantilever, 24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-253 | Corian | Work Surface w/ ADA Sink, 24:24"Dx36:36"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-255 | Corian | Work Surface, 24:24"Dx69:69"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-687 | Corian | Work Surface, 24:24"Dx71:71"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-257 | Corian | Work Surface, 24:24"Dx69:69"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-396 | Corian | Work Surface, 24:24"Dx72:72"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-256 | Corian | Work Surface, 24:24"Dx72:72"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-686 | Corian | Work Surface, 24:24"Dx72:72"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-393 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-509 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-261 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-262 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-685 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-511 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-407 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-279 | Corian | Work Surface, 24:24"Dx66:66"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-280 | Corian | Work Surface, 24:24"Dx66:66"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-701 | Corian | Work Surface, 24"Dx60"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-395 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-526 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-700 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-620 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-160 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-478 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-354 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-458 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-459 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-192 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-331 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-332 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-353 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-613 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-457 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074AEXT1 | 2020074A-157 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-158 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-159 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-194 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-193 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-619 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-614 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-616 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-617 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-618 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-615 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-678 | Corian | Work Surface, 24:24"Dx57:57"Wx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-258 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx42:42"W:24:24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-513 | Corian | Work Surface, 24:24"Dx54:54"Wx4:4"H | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-409 | Corian | Work Surface, 24:24"Dx51:51"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-390 | Corian | Work Surface, 24:24"Dx48:48"Wx4:4"H | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-514 | Corian | Work Surface, 24:24"Dx48:48"Wx4:4"H | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-653 | Kona | Round Pouf, Black, Spring | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-490 | Kona | Round Pouf, Black, Spring | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-652 | Kona | Round Pouf, Black, Sunshine | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-368 | Kona | Round Pouf, Black, Sunshine | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-217 | Kona | Round Pouf, Black, Spring | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-489 | Kona | Round Pouf, Black, Spring | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-214 | Kona | Round Pouf, Black, Sunshine | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-367 | Kona | Round Pouf, Black, Sunshine | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-369 | Kona | Round Pouf, Black, Spring | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-370 | Kona | Round Pouf, Black, Spring | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-488 | Kona | Round Pouf, Black, Sunshine | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-215 | Kona | Round Pouf, Black, Sunshine | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-218 | Kona | Round Pouf, Black, Spring | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-216 | Kona | Round Pouf, Black, Spring | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-654 | Kona | Round Pouf, Black, Sunshine | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-267 | Herman Miller | 20 x Mora Surface Wall Attachment Support | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-455 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-606 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-609 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-356 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-610 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-329 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-330 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-355 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-479 | Corian | Work Surface, 19:19"Dx54:54"Wx4"4"H | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-456 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-454 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-154 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-197 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-153 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-155 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-156 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-196 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-195 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-607 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-611 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-608 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-605 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-612 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-462 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-468 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-461 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-171 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-338 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-637 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-203 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-170 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-334 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-172 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-161 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-337 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-638 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-641 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-201 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-466 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-198 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-460 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-333 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-357 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-358 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-359 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-360 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-481 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-467 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-162 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-643 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-169 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-480 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-163 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-164 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-622 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-628 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-202 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-199 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-200 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-627 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-623 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-624 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-625 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-639 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-626 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074AEXT1 | 2020074A-621 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-640 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-642 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-644 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-326 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-589 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-591 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-325 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-450 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-350 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-476 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-349 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-147 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-146 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-593 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-448 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-449 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-186 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-145 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-148 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-187 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-188 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-596 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-594 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-590 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-595 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-592 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-277 | Corian | Work Surface, 24:24"Dx42:42"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-278 | Corian | Work Surface, 24:24"Dx42:42"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-295 | Loftwall | Sneeze Guard, Wrap, 59"Wx28"Hx13"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-676 | Other | Overhead Storage, 31:31"Hx35:35"Wx11:11"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-675 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-254 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-408 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-512 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-699 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-679 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx24:24"W:24:24"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-414 | Other | Overhead Storage, 31:31"Hx36:36"Wx11:11"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-483 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-207 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-284 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-363 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-645 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-259 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-510 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-392 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-260 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-680 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-681 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-248 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-250 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-505 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-506 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-413 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-389 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-412 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-508 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-507 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-252 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-249 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-251 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-189 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-150 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-328 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-597 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-601 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-452 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-352 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-477 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-327 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-603 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-351 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-151 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-453 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-191 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-451 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-149 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-152 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-602 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-604 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-190 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-598 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-599 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-600 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-714 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-397 | Corian | Work Surface, 24:24"Dx36:36"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-691 | Herman Miller | 15 x Mora Surface Wall Attachment Support | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-441 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-473 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-179 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-439 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-134 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-133 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-572 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-319 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-320 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-440 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-343 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074AEXT1 | 2020074A-344 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-178 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-571 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-568 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-565 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-135 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-136 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-177 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-570 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-566 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-569 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-567 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-237 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-667 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-233 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-234 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-238 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-665 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-381 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-382 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-501 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-666 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-664 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-498 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-499 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-500 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-236 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-663 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-235 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-715 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-668 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-586 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-587 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-142 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-181 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-141 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-324 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-323 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-445 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-585 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-346 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-180 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-144 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-474 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-345 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-143 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-581 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-583 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-446 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-447 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-182 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-584 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-588 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-582 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-336 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-362 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-482 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-464 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-634 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-335 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-167 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-465 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-361 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-168 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-205 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-463 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-636 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-166 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-165 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-204 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-206 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-630 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-632 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-633 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-635 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-631 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-629 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-292 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx42:42"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-403 | Herman Miller | 7 x Intermediate Thin Cantilever, 24"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-241 | HAY | A Stool, Wood Base, High Ht | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-384 | HAY | A Stool, Wood Base, High Ht | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-383 | HAY | A Stool, Wood Base, High Ht | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-385 | HAY | A Stool, Wood Base, High Ht | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-243 | HAY | A Stool, Wood Base, High Ht | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-239 | HAY | A Stool, Wood Base, High Ht | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-242 | HAY | A Stool, Wood Base, High Ht | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-240 | HAY | A Stool, Wood Base, High Ht | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-716 | HAY | A Stool, Wood Base, High Ht | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-669 | HAY | A Stool, Wood Base, High Ht | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-671 | HAY | A Stool, Wood Base, High Ht | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-670 | HAY | A Stool, Wood Base, High Ht | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-552 | Clean Slate | 8 x Vinyl Seating, Maize, Stinson | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-559 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-312 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-314 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-311 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-125 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-558 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074AEXT1 | 2020074A-560 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-434 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-313 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-431 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-126 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-127 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-230 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-378 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-377 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-122 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-432 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-433 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-557 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-123 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-124 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-128 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-553 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-554 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-660 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-555 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-556 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-306 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-308 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-307 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-309 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-427 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-114 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-120 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-544 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-546 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-426 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-115 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-429 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-550 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-428 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-119 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-118 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-116 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-117 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-547 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-551 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-549 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-545 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-548 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-402 | Herman Miller | 9 x Mora Surface Wall Attachment Support | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-121 | Clean Slate | 7 x Vinyl Seating, Maize, Stinson | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-495 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-225 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-494 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-221 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-374 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-493 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-375 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-373 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-658 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-372 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-492 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-228 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-222 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-223 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-224 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-226 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-227 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-657 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-656 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-563 | Herman Miller | 2 x Mora Cleat Hardware Pack (Qty 100) | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-690 | Herman Miller | 4 x Intermediate Thin Cantilever, 24"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-562 | Herman Miller | 8 x Mora Hanging Cleat, 54W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-297 | UAL | Countershielf, 24"Hx60"W, White Bases | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-296 | UAL | Countershielf, 24"Hx60"W, White Bases | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-713 | UAP | Countershield, 24"x60"W - White Bases | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-394 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx66"W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-525 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx66"W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-263 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx54"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-684 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx54"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-310 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-430 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-232 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-380 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-497 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-662 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-703 | Herman Miller | 8 x Mora Hanging Cleat, 36W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-264 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx42"W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-415 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-288 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-289 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-416 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-291 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-290 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-696 | Herman Miller | Mora End Panel, HPL, 42"Hx24"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-695 | Herman Miller | Mora End Panel, HPL, 42"Hx24"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-517 | Herman Miller | 4 x Mora Surface Wall Attachment Support | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-304 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-537 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-305 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-540 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-543 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-422 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074AEXT1 | 2020074A-113 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-423 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-302 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-303 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-109 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-425 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-424 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-536 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-111 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-108 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-107 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-542 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-110 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-112 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-538 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-539 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-541 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-683 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx24"W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-400 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-399 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-401 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-274 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-273 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-268 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-269 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-270 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-271 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-272 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-275 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-689 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-688 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-515 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-391 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-265 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-677 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-503 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-341 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-387 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-471 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-317 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-437 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-131 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-175 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-673 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-246 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-561 | Herman Miller | 8 x Mora Hanging Cleat, 18W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-130 | Herman Miller | 4 x Mora Hanging Cleat, 54W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-564 | Herman Miller | 3 x Ganging Hardware Pack (Qty 50) | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-436 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-174 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-132 | Herman Miller | 2 x Ganging Hardware Pack (Qty 50) | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-176 | Herman Miller | 2 x Ganging Hardware Pack (Qty 50) | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-682 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-410 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-286 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-287 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-518 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-266 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-698 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-398 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-523 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-411 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-522 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-697 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-708 | Other | Custom Sidesplash, 19:19"Dx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-706 | Other | Custom Sidesplash, 19:19"Dx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-707 | Other | Custom Sidesplash, 19:19"Dx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-711 | Other | Custom Sidesplash, 19:19"Dx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-709 | Other | Custom Sidesplash, 19:19"Dx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-710 | Other | Custom Sidesplash, 19:19"Dx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-712 | Other | Custom Sidesplash, 19:19"Dx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-705 | Other | Custom Sidesplash, 19:19"Dx4:4"H | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-502 | Herman Miller | 2 x Mora Hanging Cleat, 60W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-245 | Herman Miller | Mora Hanging Cleat, 60W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-516 | Herman Miller | Intermediate Thin Cantilever, 24"D | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-129 | Herman Miller | 4 x Mora Hanging Cleat, 18W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-316 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-340 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-435 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-173 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-282 | Corian | Corian Seaming Kit | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-519 | Corian | Corian Seaming Kit | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-520 | Corian | Corian Seaming Kit | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-281 | Corian | Corian Seaming Kit | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-283 | Corian | Corian Seaming Kit | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-405 | Corian | Corian Seaming Kit | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-404 | Corian | Corian Seaming Kit | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-693 | Corian | Corian Seaming Kit | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-692 | Corian | Corian Seaming Kit | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-342 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-438 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-318 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-388 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-472 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-247 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-504 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-672 | Herman Miller | Mora Hanging Cleat, 66W | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-386 | Herman Miller | Mora Hanging Cleat, 60W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074AEXT1 | 2020074A-339 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-315 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-470 | Herman Miller | Mora Hanging Cleat, 54W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-244 | Herman Miller | Mora Hanging Cleat, 30W | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-674 | Herman Miller | Ganging Hardware Pack (Qty 12) | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-469 | Herman Miller | Mora Hanging Cleat, 18W | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-294 | Interior Investments | Labor to Install Loftwall Sneeze Guard | Installation | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-521 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-527 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074AEXT1 | 2020074A-717 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074AEXT1 | 2020074A-406 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-285 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-293 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074AEXT1 | 2020074A-417 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074AEXT1 | 2020074A-694 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074BEXT1 | 2020074B-456 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-569 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-107 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-299 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-567 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-568 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-295 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-100 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-454 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-455 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-453 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-566 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-564 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-565 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-102 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-101 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-103 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-104 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-105 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-106 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-297 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-298 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-294 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-296 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-710 | Naughtone | Fold Rectangular Table, 2000x900 | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-530 | Fold | Rectangular Tables, 2400x1000 | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-237 | Fold | Rectangular Tables, 2400x1000 | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-408 | Fold | Rectangular Tables, 2400x1000 | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-674 | Fold | Rectangular Tables, 2400x1000 | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-666 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-229 | Dalby | Oak Circular Table, 120mm, White Melamine | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-521 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-658 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-660 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-522 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-661 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-520 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-519 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-659 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-223 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-224 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-225 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-662 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-389 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-222 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-388 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-390 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-391 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-525 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-234 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-671 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-395 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-396 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-405 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-596 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-597 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-476 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-635 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-633 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-477 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-502 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-503 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-634 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-145 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-142 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-143 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-144 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-146 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-197 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-199 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-598 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-198 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-326 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-327 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-328 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-363 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-364 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-365 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-281 | Herman Miller | 27 x Mora Surface Wall Attachment Support | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-549 | Corian | Work Surface w/ ADA Sink, 24:24"Dx36:36"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-274 | Corian | Work Surface, 24:24"Dx69:69"Wx4:4"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-273 | Corian | Work Surface, 24:24"Dx69:69"Wx4:4"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-275 | Corian | Work Surface, 24:24"Dx70:70"Wx4:4"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074BEXT1 | 2020074B-272 | Corian | Work Surface, 24:24"Dx67:67"Wx4:4"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-702 | Corian | Work Surface, 24:24"Dx72:72"Wx4:4"H | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-690 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-263 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-553 | Corian | Mora Work Surface, 24"Dx72"Wx4"H | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-545 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-434 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-261 | Corian | Work Surface, 24:24"Dx63:63W"x4:4"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-262 | Corian | Work Surface, 24:24"Dx66:66"Wx4:4"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-447 | Corian | Work Surface, 23:23"Dx66:66"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-448 | Corian | Work Surface, 23:23"Dx66:66"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-265 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-266 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-611 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-613 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-486 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-487 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-612 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-374 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-644 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-643 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-642 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-170 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-167 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-207 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-508 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-509 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-171 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-208 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-168 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-169 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-206 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-341 | Corian | Work Surface w/ ADA Sink, 19:19"Dx18:18"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-342 | Corian | Work Surface w/ ADA Sink, 19:19"Dx18:18"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-343 | Corian | Work Surface w/ ADA Sink, 19:19"Dx18:18"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-372 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-373 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-701 | Corian | Work Surface, 24"Dx60"W w/ Integrated Backsplash | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-435 | Corian | Work Surface, 24:24"Dx54:54"Wx4:4"H | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-436 | Corian | Work Surface, 24:24"Dx48:48"Wx4:4"H | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-524 | Kona | Round Pouf, Black, Spring | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-523 | Kona | Round Pouf, Black, Sunshine | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-663 | Kona | Round Pouf, Black, Sunshine | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-664 | Kona | Round Pouf, Black, Spring | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-227 | Kona | Round Pouf, Black | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-228 | Kona | Round Pouf, Black | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-665 | Kona | Round Pouf, Black, Spring | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-226 | Kona | Round Pouf, Black | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-394 | Kona | Round Pouf, Black, Spring | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-392 | Kona | Round Pouf, Black, Sunshine | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-393 | Kona | Round Pouf, Black, Spring | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-693 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-692 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-430 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-431 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-432 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-610 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-645 | Corian | Work Surface, 19:19"Dx54:54"Wx4'4"H | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-511 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-484 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-608 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-485 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-510 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-609 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-646 | Corian | Work Surface, 19:19"Dx54:54"Wx4'4"H | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-162 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-163 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-166 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-210 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-647 | Corian | Work Surface, 19:19"Dx54:54"Wx4'4"H | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-165 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-209 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-164 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-338 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-339 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-340 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-377 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-375 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-376 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-211 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-381 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-215 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-346 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-493 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-512 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-614 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-513 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-515 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-489 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-182 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-185 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-186 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-175 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-616 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-488 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-492 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-514 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-622 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074BEXT1 | 2020074B-183 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-620 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-649 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-651 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-652 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-653 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-213 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-176 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-172 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-184 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-615 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-383 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-650 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-212 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-174 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-621 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-648 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-173 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-216 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-214 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-217 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-345 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-352 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-344 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-350 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-351 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-378 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-379 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-382 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-380 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-548 | Corian | Work Surface, 24:24"Dx42:42"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-334 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-202 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-481 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-504 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-480 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-637 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-638 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-603 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-604 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-602 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-636 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-333 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-153 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-156 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-201 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-154 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-200 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-505 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-152 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-155 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-367 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-368 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-366 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-332 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-547 | Corian | Work Surface, 24:24"Dx42:42"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-451 | Loftwall | Sneeze Guard, Wrap, 59"Wx28"Hx13"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-550 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx36"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-689 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-264 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-433 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-542 | Other | Overhead Storage, 31:31"Hx36:36"Wx11:11"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-688 | Other | Overhead Storage, 31:31"Hx28:28"Wx11:11"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-518 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-657 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-387 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-221 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-544 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-691 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-268 | Herman Miller | To-The-Floor Door Cases, 24:24"Hx18:18"Wx24:24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-543 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-267 | Herman Miller | To-The-Floor Door Cases, 24:24"Hx18:18"Wx24:24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-429 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-686 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-687 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-258 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-259 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-260 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-256 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-257 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-428 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-427 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-607 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-483 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-606 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-507 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-506 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-641 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-640 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-605 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-639 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-335 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-204 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-159 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-157 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-160 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-203 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-205 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074BEXT1 | 2020074B-482 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-161 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-158 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-336 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-370 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-337 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-369 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-371 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-595 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-475 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-474 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-499 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-627 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-629 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-628 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-191 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-141 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-593 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-139 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-137 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-138 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-140 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-498 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-594 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-192 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-193 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-358 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-323 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-325 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-357 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-359 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-324 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-676 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-535 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-679 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-677 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-536 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-244 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-239 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-532 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-537 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-533 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-534 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-678 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-242 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-243 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-241 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-240 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-412 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-413 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-410 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-414 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-411 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-415 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-282 | Herman Miller | 8 x Intermediate Thin Cantilever, 24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-479 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-632 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-599 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-501 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-600 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-478 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-631 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-500 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-630 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-150 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-194 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-151 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-148 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-149 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-147 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-601 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-196 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-195 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-329 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-330 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-331 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-360 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-361 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-362 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-617 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-179 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-180 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-490 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-491 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-516 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-517 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-385 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-656 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-654 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-655 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-177 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-181 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-619 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-384 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-220 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-618 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-178 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-218 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |

| 2020074BEXT1 | 2020074B-219 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
|---|---|---|---|---|---|
| 2020074BEXT1 | 2020074B-347 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-348 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-349 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-386 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-420 | Herman Miller | 13 x Mora Surface Wall Attachment Support | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-422 | Herman Miller | 7 x Intermediate Thin Cantilever, 24"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-680 | HAY | A Stool, Wood Base, High Ht | Furniture | 19811 - 1353 Washington Ave D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-539 | HAY | A Stool, Wood Base, High Ht | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-246 | HAY | A Stool, Wood Base, High Ht | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-245 | HAY | A Stool, Wood Base, High Ht | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-247 | HAY | A Stool, Wood Base, High Ht | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-248 | HAY | A Stool, Wood Base, High Ht | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-538 | HAY | A Stool, Wood Base, High Ht | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-249 | HAY | A Stool, Wood Base, High Ht | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-416 | HAY | A Stool, Wood Base, High Ht | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-417 | HAY | A Stool, Wood Base, High Ht | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-418 | HAY | A Stool, Wood Base, High Ht | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-250 | HAY | A Stool, Wood Base, High Ht | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-700 | Corian | Work Surface, 24:24"Dx18:18"Wx4:4"H | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-697 | Herman Miller | 10 x Mora Surface Wall Attachment Support | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-124 | Clean Slate | 8 x Vinyl Seating, Maize | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-131 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-672 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-673 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-466 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-467 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-583 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-584 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-585 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-586 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-587 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-588 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-126 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-130 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-125 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-128 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-235 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-236 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-127 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-129 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-316 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-468 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-469 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-132 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-317 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-318 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-313 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-314 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-315 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-406 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-407 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-462 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-461 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-463 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-464 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-581 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-308 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-577 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-578 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-579 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-576 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-580 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-117 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-116 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-121 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-119 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-120 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-123 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-122 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-118 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-306 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-307 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-309 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-310 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-311 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-554 | Herman Miller | 8 x Mora Surface Wall Attachment Support | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-397 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-670 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-526 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-529 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-527 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-528 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-399 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-400 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-667 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-668 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-669 | HAY | A Chair, 4-Leg, Molded Dood Base | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-231 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-230 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-232 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-233 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-401 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-398 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-402 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-403 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-404 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-421 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074BEXT1 | 2020074B-582 | Clean Slate | 6 x Vinyl Seating, Maize, Stinson | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-312 | Clean Slate | 6 x Vinyl Seating, Maize, Stinson | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-452 | UAL | Countershelf, 24"Hx60"W, White Bases | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-442 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx72"W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-269 | Herman Miller | Mora Plinth Base, Inset, White, 24"Dx66"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-546 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx54"W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-465 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-675 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-531 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-238 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-409 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-695 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-559 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-560 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-708 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-291 | Other | Custom Sidesplash, 42:42"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-289 | Other | Custom Sidesplash, 42:42"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-288 | Other | Custom Sidesplash, 42:42"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-290 | Other | Custom Sidesplash, 42:42"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-709 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-444 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-443 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-270 | Herman Miller | Mora Plinth Base, Inset, White, 24"Dx30"W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-134 | Herman Miller | 5 x Mora Hanging Cleat, 54W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-301 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-303 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-575 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-571 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-572 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-573 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-574 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-457 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-304 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-458 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-459 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-460 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-110 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-108 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-115 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-109 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-112 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-114 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-570 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-113 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-111 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-305 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-302 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-300 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-698 | Herman Miller | Mora Cantilever, 24"D HPL | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-277 | Herman Miller | Mora Cantilever, 24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-279 | Herman Miller | Mora Cantilever, 24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-276 | Herman Miller | Mora Cantilever, 24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-278 | Herman Miller | Mora Cantilever, 24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-280 | Herman Miller | Mora Cantilever, 24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-694 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx18"W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-696 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-551 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-271 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-419 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-472 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-541 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-591 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-683 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-135 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-253 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-189 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-496 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-625 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-321 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-425 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-355 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-555 | Herman Miller | 2 x Intermediate Thin Cantilever, 24"D | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-699 | Herman Miller | 2 x Intermediate Thin Cantilever, 24"D | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-320 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-624 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-590 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-188 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-354 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-254 | Herman Miller | 2 x Ganging Hardware Pack (Qty 50) | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-136 | Herman Miller | 2 x Ganging Hardware Pack (Qty 50) | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-133 | Herman Miller | 5 x Mora Hanging Cleat, 18W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-423 | Herman Miller | Mora Straight Filler, 31H Overhead Case | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-685 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-712 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-703 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-552 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-561 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-562 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-704 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-286 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-287 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-255 | Herman Miller | Mora Straight Filler, 31H Overhead Case | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-438 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-437 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-445 | Herman Miller | Sidesplash, 24:24"Wx4:4"H | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-446 | Herman Miller | Sidesplash, 24:24"Wx4:4"H | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-252 | Herman Miller | 2 x Mora Hanging Cleat, 60W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-471 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074BEXT1 | 2020074B-495 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-589 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-623 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-187 | Herman Miller | 5 x Mora Hanging Cleat, 18W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-319 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-353 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-706 | Corian | Corian Seaming Kit | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-556 | Corian | Corian Seaming Kit | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-557 | Corian | Corian Seaming Kit | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-439 | Corian | Corian Seaming Kit | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-705 | Corian | Corian Seaming Kit | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-283 | Corian | Corian Seaming Kit | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-284 | Corian | Corian Seaming Kit | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-440 | Corian | Corian Seaming Kit | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-684 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-473 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-592 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-190 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-497 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-322 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-626 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-356 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-426 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-682 | Herman Miller | Mora Hanging Cleat, 60W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-424 | Herman Miller | Mora Hanging Cleat, 60W | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-470 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-494 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-681 | Herman Miller | Mora Hanging Cleat, 54W | Furniture | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-540 | Herman Miller | Mora Hanging Cleat, 36W | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-251 | Herman Miller | Mora Hanging Cleat, 30W | Furniture | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-450 | Interior Investments | Labor to Install Loftwall Sneeze Guard | Installation | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-563 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-558 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074BEXT1 | 2020074B-711 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-707 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074BEXT1 | 2020074B-293 | Interior Investments | Labor to Make Additional Deliveries | Installation | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-285 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-292 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 19674 - 784 Admiral Callaghan Ln, Vallejo, CA 94591 |
| 2020074BEXT1 | 2020074B-441 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074BEXT1 | 2020074B-449 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074CEXT1 | 2020074C-352 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-103 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-236 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-101 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-346 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-234 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-233 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-350 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-348 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-102 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-345 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-235 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-100 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-347 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-351 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-349 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-184 | Fold | Rectangular Tables, 2400x1000 | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-490 | Fold | Rectangular Tables, 2400x1000 | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-309 | Fold | Rectangular Tables, 1800x800 | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-176 | Dalby | Oak Circular Table, 120mm, White Melamine | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-476 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-475 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-469 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-468 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-299 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-471 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-297 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-168 | Naughtone | Lounge Chair, Wood Legs | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-166 | Naughtone | Lounge Chair, Wood Legs | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-167 | Naughtone | Lounge Chair, Wood Legs | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-470 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-169 | Naughtone | Lounge Chair, Wood Legs | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-488 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-298 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-467 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-485 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-303 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-181 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-304 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-389 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-150 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-434 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-256 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-124 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-436 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-387 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-123 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-435 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-149 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-257 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-279 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-386 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-388 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-437 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-278 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-229 | Corian | Work Surface, 24"Dx69"Wx4"H | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-329 | Corian | Work Surface, 24:24"Dx36:36"W w/ ADA Sink | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-331 | Corian | Work Surface, 24:24"Dx72:72"Wx4:4"H | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074CEXT1 | 2020074C-215 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-511 | Corian | Work Surface, 24:24"Dx30:30"W w/ ADA Sink | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-328 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-208 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-532 | Corian | Work Surface, 23:23"Dx66:66"Wx1:1"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-531 | Corian | Work Surface, 23:23"Dx66:66"Wx1:1"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-326 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx36:36"W:24:24"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-514 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-515 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-261 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-447 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-134 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-288 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-407 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-133 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-446 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-156 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-448 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-406 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-409 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-408 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-260 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-289 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-449 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-155 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-324 | Corian | Work Surface, 24:24"Dx54:54"Wx4:4"H | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-228 | Corian | Work Surface, 24"Dx51"Wx4"H | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-227 | Corian | Work Surface, 24"Dx60"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-522 | Corian | Work Surface, 24:24"Dx51:51"Wx4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-474 | Kona | Round Pouf, Black, Spring | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-175 | Kona | Round Pouf, Black | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-472 | Kona | Round Pouf, Black, Sunshine | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-302 | Kona | Round Pouf, Black, Spring | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-301 | Kona | Round Pouf, Black, Spring | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-173 | Kona | Round Pouf, Black | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-170 | Kona | Round Pouf, Black | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-300 | Kona | Round Pouf, Black, Sunshine | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-174 | Kona | Round Pouf, Black | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-473 | Kona | Round Pouf, Black, Spring | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-171 | Kona | Round Pouf, Black | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-172 | Kona | Round Pouf, Black | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-489 | Kona | Round Pouf, Black, Sunshine | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-536 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-217 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-404 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-268 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-453 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-451 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-131 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-269 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-157 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-286 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-452 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-287 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-132 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-158 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-450 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-402 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-403 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-405 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-454 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-136 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-160 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-459 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-290 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-461 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-265 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-139 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-412 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-410 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-411 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-263 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-291 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-458 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-159 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-161 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-457 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-418 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-162 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-421 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-293 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-413 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-135 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-455 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-262 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-456 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-419 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-292 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-420 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-460 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-140 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-264 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-204 | Herman Miller | 19 x Mora Surface Wall Attachment Support | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-258 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-395 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-259 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-440 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-396 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074CEXT1 | 2020074C-127 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-152 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-439 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-394 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-128 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-282 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-441 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-283 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-397 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-438 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-151 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-545 | Loftwall | Sneeze Guard, Wrap, 59"Wx28"Hx13"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-330 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx36"W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-209 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-510 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-198 | Other | Overhead Storage, 31:31"Hx36"36"Dx11:11"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-507 | Other | Overhead Storage, 31:31"Hx36:36"Wx11:11"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-508 | Other | Overhead Storage, 31:31"Hx36:36"Wx11:11"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-509 | Other | Overhead Storage, 31:31"Hx36:36"Wx11:11"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-466 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-296 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-165 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-210 | Herman Miller | To-The-Floor Door Cases, 24:24"Hx18:18"Wx24:24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-327 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-343 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-513 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-321 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-506 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-535 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-323 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-322 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-533 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-534 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-129 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-285 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-443 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-130 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-445 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-401 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-400 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-154 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-153 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-399 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-442 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-284 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-398 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-444 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-521 | Corian | Work Surface, 24:24"Dx30:30"Wx4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-277 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-383 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-384 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-429 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-122 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-121 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-276 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-145 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-146 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-271 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-426 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-382 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-427 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-270 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-385 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-428 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-316 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-191 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-313 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-495 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-189 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-314 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-492 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-226 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-190 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-496 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-188 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-186 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-225 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-187 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-494 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-315 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-311 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-312 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-493 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-497 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-199 | Other | Overhead Storage, 31:31"Hx18:18"Wx11:11"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-390 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-254 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-147 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-433 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-280 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-391 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-148 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-430 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-392 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-281 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-393 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-125 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-126 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074CEXT1 | 2020074C-255 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-431 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-432 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-417 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-138 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-164 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-463 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-295 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-267 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-294 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-464 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-137 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-462 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-416 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-163 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-414 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-266 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-415 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-465 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-520 | Corian | Work Surface, 24:24"Dx30:30"Wx4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-519 | Herman Miller | 7 x Intermediate Thin Cantilever, 24"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-500 | HAY | A Stool, Wood Base, Full Upholstery | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-192 | HAY | A Stool, Wood Base, High Ht | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-498 | HAY | A Stool, Wood Base, Full Upholstery | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-193 | HAY | A Stool, Wood Base, High Ht | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-499 | HAY | A Stool, Wood Base, Full Upholstery | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-517 | Herman Miller | 10 x Mora Surface Wall Attachment Support | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-369 | Clean Slate | 8 x Vinyl Seating, Maize, Stinson | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-373 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-113 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-182 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-115 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-247 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-371 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-374 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-246 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-370 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-183 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-486 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-375 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-114 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-372 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-248 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-377 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-249 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-116 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-376 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-487 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-242 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-361 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-364 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-108 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-111 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-365 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-109 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-110 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-244 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-243 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-362 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-366 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-241 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-368 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-367 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-363 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-223 | Herman Miller | 8 x Mora Surface Wall Attachment Support | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-308 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-177 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-180 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-483 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-178 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-481 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-478 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-179 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-307 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-480 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-305 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-306 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-479 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-477 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-482 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-484 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-518 | Herman Miller | 2 x Mora Cantilever, 24"D HPL | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-380 | Herman Miller | 2 x Mora Cleat Hardware Pack (Qty 100) | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-424 | Herman Miller | 2 x Mora Cleat Hardware Pack (Qty 100) | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-224 | Herman Miller | 4 x Intermediate Thin Cantilever, 24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-334 | Herman Miller | 6 x Mora Surface Wall Attachment Support | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-544 | UAL | Countershelf, 24"Hx60"W, White Bases | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-543 | UAL | Countershield, 24"Hx60"W, White Bases | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-325 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx72"W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-342 | Herman Miller | Mora Plinth Base, Inset, White, HLP, 24"Dx72"W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-245 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-112 | Clean Slate | 4 x Vinyl Seating, Maize | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-530 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx48"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-310 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-491 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-185 | Fold | Cable Cap for Fold 750H Tables | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-216 | Herman Miller | Mora Plinth Base, Inset, White, 24"Dx36"W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-539 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074CEXT1 | 2020074C-529 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-528 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-538 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx30"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-512 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx72"W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-240 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-357 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-105 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-107 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-354 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-359 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-238 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-106 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-239 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-104 | Herman Miller | Hangers, Pride Edition, White | Medical Equipment | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-237 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-353 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-356 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-358 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-360 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-206 | Herman Miller | Mora Cantilever, 24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-205 | Herman Miller | Mora Cantilever, 24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-341 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx18"W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-222 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-333 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-203 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-202 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-220 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-516 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-200 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-201 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-221 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-143 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-195 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-318 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-119 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-274 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-503 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-252 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-207 | Herman Miller | 2 x Intermediate Thin Cantilever, 24"D | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-335 | Herman Miller | 2 x Intermediate Thin Cantilever, 24"D | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-379 | Herman Miller | 4 x Mora Hanging Cleat, 54W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-423 | Herman Miller | 4 x Mora Hanging Cleat, 54W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-381 | Herman Miller | 2 x Ganging Hardware Pack (Qty 50) | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-425 | Herman Miller | 2 x Ganging Hardware Pack (Qty 50) | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-540 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-339 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-219 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-340 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-332 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-211 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-197 | Herman Miller | Mora Straight Filler, 31H Overhead Case | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-524 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-505 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-523 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-218 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-537 | Herman Miller | 2 x Mora Hanging Cleat, 60W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-422 | Herman Miller | 4 x Mora Hanging Cleat, 18W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-378 | Herman Miller | 4 x Mora Hanging Cleat, 18W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-142 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-251 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-273 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-118 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-213 | Corian | Corian Seaming Kit | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-336 | Corian | Corian Seaming Kit | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-525 | Corian | Corian Seaming Kit | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-526 | Corian | Corian Seaming Kit | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-212 | Corian | Corian Seaming Kit | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-337 | Corian | Corian Seaming Kit | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-144 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-253 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-120 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-317 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-275 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-504 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-502 | Herman Miller | Mora Hanging Cleat, 72W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-501 | Herman Miller | Mora Hanging Cleat, 66W | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-320 | Herman Miller | Mora Hanging Cleat, 60W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-250 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-117 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-141 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-272 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-194 | Herman Miller | Mora Hanging Cleat, 54W | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-319 | Herman Miller | Mora Hanging Cleat, 30W | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-196 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-230 | Herman Miller | Surface Grommet Kit, Folkstone Grey | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-344 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-232 | Interior Investments | Labor to Make Additional Deliveries | Installation | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-541 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074CEXT1 | 2020074C-214 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-542 | Interior Investments | Labor to Install Loftwall Sneeze Guard | Installation | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-231 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074CEXT1 | 2020074C-338 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074CEXT1 | 2020074C-527 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-229 | FujiFilm | Compatable Mobile X-Ray Solution | Medical Equipment | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074DEXT1 | 2020074D-232 | FujiFilm | Compatable Mobile X-Ray Solution | Medical Equipment | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074DEXT1 | 2020074D-228 | CPI | High Frequency X-Ray Package w/ Frequency Generator | Medical Equipment | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074DEXT1 | 2020074D-225 | CPI | High Frequency X-Ray Package w/ Frequency Generator | Medical Equipment | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074DEXT1 | 2020074D-227 | CPI | High Frequency X-Ray Package w/ Frequency Generator | Medical Equipment | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074DEXT1 | 2020074D-226 | Maven Imaging | Digital X-Ray System: 40kW | Medical Equipment | 19758 - 46 Hillsdale Mall, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-230 | Reina | Transformer Grid Cabinet | Medical Equipment | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074DEXT1 | 2020074D-233 | Reina | Transformer Grid Cabinet | Medical Equipment | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074DEXT1 | 2020074D-231 | Reina | Mobile Lead Shield 30 x 84 | Medical Equipment | 19811 - 1353 Washington Ave Ste D2, San Leandro, CA 94577 |
| 2020074DEXT1 | 2020074D-234 | Reina | Mobile Lead Shield 30 x 84 | Medical Equipment | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074DEXT1 | 2020074D-147 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-187 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-188 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-148 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-194 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-144 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-193 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-143 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-145 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-146 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-192 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-190 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-186 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-189 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-191 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-102 | MikroTik | 6 x LHG LTE Kits | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-219 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-203 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-205 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-109 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-113 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-114 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-218 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-112 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-223 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-115 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-118 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-117 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-110 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-111 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-116 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-200 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-217 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-215 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-221 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-199 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-222 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-201 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-202 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-216 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-204 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-206 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-207 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-208 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-209 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-210 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-211 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-212 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-213 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-214 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-220 | Cisco Systems | 50 Port Switch | Switch | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-165 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-126 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-166 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-179 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-156 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-127 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-133 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-135 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-125 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-137 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-182 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-122 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-131 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-155 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-180 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-124 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-119 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-120 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-121 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-123 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-170 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-128 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-129 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-130 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-132 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-134 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-136 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-178 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-138 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-157 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-139 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-140 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-141 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-177 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-154 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-158 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-169 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-159 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-160 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-161 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-162 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |

| 2020074DEXT1 | 2020074D-163 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
|---|---|---|---|---|---|
| 2020074DEXT1 | 2020074D-164 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-167 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-168 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-176 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-171 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-172 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-173 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-174 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-175 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-181 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-183 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-184 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-153 | Other | 300 x Cat 5e 1" Ethernet Patch Cable (Black) | Parts - COMP | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-107 | MikroTik | 3 x LHG LTE Kits | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-198 | Other | 20 x Cat6 Ethernet Cable 100" for Mobile Kits | Parts - COMP | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-105 | Cisco Systems | Wireless Access Point | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-108 | MikroTik | 3 x LHG LTE Kits | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-196 | MikroTik | 2 x LHG LTE Kits | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-100 | MikroTik | Wireless Access Point Kit | Router | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-104 | Other | 5 x Cat6 Ethernet Cable - 100" for Popup | Parts - COMP | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-152 | Other | 60 x Cat 5e 1" Ethernet Patch Cable (Blue) | Parts - COMP | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-151 | Other | 30 x Cat 5e 2" Ethernet Patch Cable (Red) | Parts - COMP | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-103 | Other | 2 x Cat6 Ethernet Cable - 150" for Popup | Parts - COMP | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-150 | Other | 30 x Cat 5e 1" Ethernet Patch Cable (Red) | Parts - COMP | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-224 | Cisco Systems | 150 x License (1 Year) | Software | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-142 | Cisco Systems | 23 x License (1 Year) | Software | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-149 | Cisco Systems | 6 x License (1 Year) | Software | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-101 | Hybridge | Apple MacBook Repair | Installation | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-197 | Cisco Systems | 150 x License (1 Year) | Software | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-106 | Cisco Systems | License (1 Year) | Software | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-185 | Cisco Systems | 31 x License (1 Year) | Software | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074DEXT1 | 2020074D-195 | Cisco Systems | 9 x License (1 Year) | Software | 19649 - 2955 Campus Dr Ste 110, San Mateo, CA 94403 |
| 2020074FEXT1 | 2020074F-262 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22102 - 4821 W 119St St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-103 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-381 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-503 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-223 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-102 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-500 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-100 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-261 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-101 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-259 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-260 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-501 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-380 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-379 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-378 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-502 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-182 | Fold | Rectangular Tables, 2400x1000 | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-458 | Fold | Rectangular Tables, 2400x1000 | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-578 | Fold | Rectangular Tables, 1600x800 | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-336 | Fold | Rectangular Tables, 2400x1000 | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-331 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-172 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-173 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-450 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-167 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-166 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-168 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-169 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-193 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-446 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-444 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-445 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-455 | Dalby | Oak Circular Cafe Table, 850mm, White Melamine | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-572 | Dalby | Oak Circular Cafe Table, 850mm, White Melamine | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-243 | Dalby | Oak Circular Cafe Table, 850mm, White Melamine | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-123 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-124 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-428 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-550 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-309 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-149 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-308 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-427 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-150 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-282 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-283 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-233 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-401 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-524 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-402 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-549 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-523 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-605 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-363 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-208 | Corian | Work Surface, 24:24"Dx30:30"W w/ ADA Sink | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-486 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-326 | Gobi | Midback Lounge Chair, Charcoal | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-567 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-325 | Gobi | Midback Lounge Chair, Charcoal | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-569 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-327 | Gobi | Midback Lounge Chair, Charcoal | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-568 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-566 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-365 | Corian | Work Surface, 24"Dx66"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |

| 2020074FEXT1 | 2020074F-493 | Corian | Work Surface, 24"Dx72"W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
|---|---|---|---|---|---|
| 2020074FEXT1 | 2020074F-555 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-292 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-315 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-293 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-314 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-556 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-534 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-533 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-211 | Corian | Work Surface, 24:24"Dx66:66"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-366 | Corian | Work Surface, 24"Dx57"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-609 | Corian | Work Surface, 24"Dx57"Wx4"H | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-361 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-362 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-598 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-411 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-133 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-433 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-156 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-134 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-155 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-238 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-412 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-434 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-610 | Corian | Work Surface, 23:23"Dx66:66"W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-492 | Corian | Work Surface, 24:24"Dx57:57"W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-210 | Corian | Work Surface, 24:24"Dx54:54"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-368 | Corian | Work Surface, 23:23"Dx50:50"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-369 | Corian | Work Surface, 23:23"Dx50:50"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-316 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-291 | Corian | Work Surface, 19"x54"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-317 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-558 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-290 | Corian | Work Surface, 19"x54"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-531 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-557 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-532 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-249 | Corian | Work Surface, 23:23"Dx54:54"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-483 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx24:24"W:24:24"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-250 | Corian | Work Surface, 23:23"Dx54:54"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-447 | Kona | Round Pouf, Black, Sunshine | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-170 | Kona | Round Pouf, Black, Sunshine | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-194 | Kona | Round Pouf, Black, Spring | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-171 | Kona | Round Pouf, Black, Spring | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-242 | Kona | Round Pouf, Black, Sunshine | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-448 | Kona | Round Pouf, Black, Spring | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-449 | Kona | Round Pouf, Black, Spring | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-204 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-214 | Herman Miller | 20 x Mora Surface Wall Attachment Support | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-203 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-480 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-481 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-435 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-410 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-131 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-237 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-158 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-132 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-157 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-409 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-436 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-414 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-439 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-535 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-319 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-139 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-160 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-239 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-140 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-539 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-318 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-298 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-241 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-159 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-294 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-295 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-135 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-161 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-162 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-299 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-562 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-320 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-321 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-440 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-536 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-561 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-560 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-136 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-438 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-413 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-418 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-417 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-437 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-559 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-540 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-151 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-127 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-311 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074FEXT1 | 2020074F-152 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-430 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-235 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-128 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-286 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-287 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-405 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-429 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-528 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-552 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-406 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-527 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-551 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-310 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-608 | Corian | Work Surface, 24"Dx38"Wx4"H | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-376 | Loftwall | Sneeze Guard, Wrap, 59"Wx28"Hx13"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-615 | Loftwall | Sneeze Guard, Wrap, 59"Wx28"Hx13"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-364 | Corian | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-207 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-487 | Corian | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-604 | Corian | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-617 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-165 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-596 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-246 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-360 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-482 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-359 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-202 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-597 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-347 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-592 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-198 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-348 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-477 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-346 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-199 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-200 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-201 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-344 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-345 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-595 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-593 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-476 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-594 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-475 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-129 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-432 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-530 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-130 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-153 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-154 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-236 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-289 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-288 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-312 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-313 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-431 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-408 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-529 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-407 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-553 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-554 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-443 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-565 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-324 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-330 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-577 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-616 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-209 | Corian | Work Surface, 24:24"Dx30:30"W, ADA | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-255 | Other | Wall Mounted Door Case, 21"Hx30"Wx19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-254 | Other | Wall Mounted Door Case, 21"Hx30"Wx19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-256 | Other | Wall Mounted Door Case, 21"Hx30"Wx19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-146 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-304 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-281 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-399 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-424 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-400 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-521 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-145 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-545 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-522 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-121 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-122 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-280 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-232 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-305 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-423 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-546 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-479 | Other | Overhead Storage, 31:31"Hx24:24"Wx11:11"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-338 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-341 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-340 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-184 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-186 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-185 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-187 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074FEXT1 | 2020074F-188 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-189 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-465 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-339 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-462 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-463 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-461 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-581 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-460 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-464 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-582 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-580 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-583 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-216 | Herman Miller | 8 x Intermediate Thin Cantilever, 24"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-478 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-125 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-306 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-426 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-307 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-147 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-548 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-126 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-148 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-526 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-234 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-284 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-285 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-404 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-525 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-403 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-547 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-425 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-163 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-137 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-296 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-138 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-164 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-322 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-240 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-441 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-297 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-323 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-415 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-564 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-538 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-416 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-563 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-442 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-537 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-491 | Corian | Work Surface, 24:24"Dx30:30"W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-585 | HAY | A Stool, Wood Base, High Ht | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-342 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-190 | HAY | A Stool, Wood Base, Full Upholstery | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-343 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-191 | HAY | A Stool, Wood Base, Full Upholstery | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-192 | HAY | A Stool, Wood Base, Full Upholstery | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-584 | HAY | A Stool, Wood Base, High Ht | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-600 | Herman Miller | 10 x Mora Surface Wall Attachment Support | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-272 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-457 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-227 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-273 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-244 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-116 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-113 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-115 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-245 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-274 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-275 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-114 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-456 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-516 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-391 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-515 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-393 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-392 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-394 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-513 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-514 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-225 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-110 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-108 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-109 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-111 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-269 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-268 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-267 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-508 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-270 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-509 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-510 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-511 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-386 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-387 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-388 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-389 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-328 | Pasea | Mini Round Ottoman, Antigua | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-329 | Pasea | Mini Round Ottoman, Antigua | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074FEXT1 | 2020074F-570 | SitOnIt Seating | Mini Round Ottoman - Antigua | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-571 | SitOnIt Seating | Mini Round Ottoman - Antigua | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-355 | Herman Miller | 8 x Mora Surface Wall Attachment Support | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-575 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-181 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-332 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-451 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-174 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-178 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-573 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-334 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-175 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-176 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-177 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-179 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-180 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-452 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-333 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-335 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-576 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-574 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-453 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-454 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-215 | Herman Miller | 2 x Mora Cantilever, 24"D HPL | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-468 | Herman Miller | 7 x Mora Surface Wall Attachment Support | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-356 | Herman Miller | 4 x Intermediate Thin Cantilever, 24"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-357 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx66"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-601 | Herman Miller | 3 x Intermediate Thin Cantilever, 24"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-484 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx54"W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-271 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-512 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-112 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-390 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-183 | Fold | Cable Cap for Fold 750H Tables | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-337 | Fold | Cable Cap for Fold 750H Tables | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-459 | Fold | Cable Cap for Fold 750H Tables | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-579 | Fold | Cable Cap for Fold 750H Tables | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-205 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-206 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-603 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-248 | Herman Miller | Mora End Panel, HPL, 42"Hx24"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-372 | Herman Miller | Mora End Panel, HPL, 42"Hx24"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-373 | Herman Miller | Mora End Panel, HPL, 42"Hx24"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-612 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-611 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-358 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx30"W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-602 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx30"W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-263 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-382 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-105 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-506 | Herman Miller | Hangers, Pride Edition, White | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-104 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-106 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-224 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-266 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-264 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-265 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-107 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-505 | Herman Miller | Hangers, Pride Edition, White | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-383 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-385 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-384 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-504 | Herman Miller | Hangers, Pride Edition, White | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-507 | Herman Miller | Hangers, Pride Edition, White | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-485 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx24"W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-258 | Herman Miller | Mora ADA Sink Enclosure Front Panel Set | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-354 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-466 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-212 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-467 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-213 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-599 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-421 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-473 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-143 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-397 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-278 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-230 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-302 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-119 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-590 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-196 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-352 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-519 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-543 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-247 | Other | Closed Support Leg, 42:42"H, Laminate | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-469 | Herman Miller | 2 x Intermediate Thin Cantilever, 24"D | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-370 | Other | Closed Support Leg, 42:42"H, Laminate | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-371 | Other | Closed Support Leg, 42:42"H, Laminate | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-488 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-217 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-587 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-497 | Herman Miller | Mora Straight Filler, 34"H, Overhead Case | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-588 | Herman Miller | Mora Straight Filler, 34"H, To-The-Floor Base Case | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-219 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-349 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-218 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-367 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074FEXT1 | 2020074F-470 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-471 | Herman Miller | Mora Straight Filler, 34"H, To-The-Floor Base Case | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-489 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-490 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-606 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-607 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-586 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-472 | Herman Miller | 2 x Mora Hanging Cleat, 66W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-351 | Herman Miller | 2 x Mora Hanging Cleat, 60W | Furniture | 22102 - 4821 W 119th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-589 | Herman Miller | 2 x Mora Hanging Cleat, 60W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-195 | Herman Miller | 2 x Mora Hanging Cleat, 60W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-420 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-396 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-518 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-277 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 22102 - 4821 W 119th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-301 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 22102 - 4821 W 119th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-118 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-142 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-542 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-253 | Herman Miller | 3 x Mora Hanging Cleat, 30W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-226 | Clean Slate | Vinyl Seating, Maize, Stinson | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-221 | Corian | Corian Seaming Kit | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-220 | Corian | Corian Seaming Kit | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-495 | Corian | Corian Seaming Kit | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-494 | Corian | Corian Seaming Kit | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-197 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-520 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-353 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-120 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-231 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-279 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-422 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-303 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-144 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-398 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-544 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-474 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-591 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-252 | Herman Miller | Mora Cleat Hardware Pack (Qty 25) | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-395 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-419 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-276 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-141 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-117 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-300 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-517 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-541 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-229 | Herman Miller | Mora Hanging Cleat, 54W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-350 | Herman Miller | Mora Hanging Cleat, 30W | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-251 | Herman Miller | Ganging Hardware Pack (Qty 12) | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-228 | Herman Miller | Mora Hanging Cleat, 18W | Furniture | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-618 | Other | 4 x Mockett Grommet Sleeve, 2" Hole | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-498 | Corian | Surface Grommet Kit | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-222 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-374 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-257 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-375 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074FEXT1 | 2020074F-496 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-377 | Interior Investments | Labor to Install Loftwall Sneeze Guard | Installation | 22101 - 345 Spear St Ste 120, San Francisco, CA 94105 |
| 2020074FEXT1 | 2020074F-613 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-499 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074FEXT1 | 2020074F-619 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074FEXT1 | 2020074F-614 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074GEXT1 | 2020074G-100 | Abbott | ID Now Instrument | Medical Equipment | 19870 - 1998 Market St, San Francisco, CA 94102 |
| 2020074GEXT1 | 2020074G-101 | Abbott | ID Now Instrument | Medical Equipment | 19870 - 1998 Market St, San Francisco, CA 94102 |
| 2020074GEXT1 | 2020074G-102 | Abbott | ID Now Instrument | Medical Equipment | 19870 - 1998 Market St, San Francisco, CA 94102 |
| 2020074GEXT1 | 2020074G-103 | Abbott | ID Now Instrument | Medical Equipment | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074GEXT1 | 2020074G-104 | Abbott | ID Now Instrument | Medical Equipment | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074GEXT1 | 2020074G-105 | Abbott | ID Now Instrument | Medical Equipment | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
| 2020074GEXT1 | 2020074G-106 | Abbott | ID Now Instrument | Medical Equipment | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
| 2020074GEXT1 | 2020074G-107 | Abbott | ID Now Instrument | Medical Equipment | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
| 2020074GEXT1 | 2020074G-108 | Abbott | ID Now Instrument | Medical Equipment | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
| 2020074GEXT1 | 2020074G-109 | Abbott | ID Now Instrument | Medical Equipment | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074GEXT1 | 2020074G-110 | Abbott | ID Now Instrument | Medical Equipment | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074GEXT1 | 2020074G-111 | Abbott | ID Now Instrument | Medical Equipment | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074GEXT1 | 2020074G-112 | Abbott | ID Now Instrument | Medical Equipment | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074GEXT1 | 2020074G-113 | Abbott | ID Now Instrument | Medical Equipment | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074GEXT1 | 2020074G-114 | Abbott | ID Now Instrument | Medical Equipment | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074GEXT1 | 2020074G-115 | Abbott | ID Now Instrument | Medical Equipment | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074GEXT1 | 2020074G-116 | Abbott | ID Now Instrument | Medical Equipment | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074HEXT1 | 2020074H-100 | FujiFilm | Compatible Mobile X-Ray Solution | Medical Equipment | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074HEXT1 | 2020074H-103 | FujiFilm | Compatible Mobile X-Ray Solution | Medical Equipment | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074HEXT1 | 2020074H-106 | FujiFilm | Compatible Mobile X-Ray Solution | Medical Equipment | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074HEXT1 | 2020074H-109 | FujiFilm | Compatible Mobile X-Ray Solution | Medical Equipment | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074HEXT1 | 2020074H-113 | FujiFilm | Compatible Mobile X-Ray Solution | Medical Equipment | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074HEXT1 | 2020074H-112 | Del Medical | Digital X-Ray System | Medical Equipment | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074HEXT1 | 2020074H-101 | Reina | Transformer Grid Cabinet | Medical Equipment | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074HEXT1 | 2020074H-104 | Reina | Transformer Grid Cabinet | Medical Equipment | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074HEXT1 | 2020074H-107 | Reina | Transformer Grid Cabinet | Medical Equipment | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074HEXT1 | 2020074H-110 | Reina | Transformer Grid Cabinet | Medical Equipment | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074HEXT1 | 2020074H-114 | Reina | Transformer Grid Cabinet | Medical Equipment | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074HEXT1 | 2020074H-102 | Reina | Mobile Lead Shield 30 x 84 | Medical Equipment | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074HEXT1 | 2020074H-105 | Reina | Mobile Lead Shield 30 x 84 | Medical Equipment | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074HEXT1 | 2020074H-108 | Reina | Mobile Lead Shield 30 x 84 | Medical Equipment | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074HEXT1 | 2020074H-111 | Reina | Mobile Lead Shield 30 x 84 | Medical Equipment | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074HEXT1 | 2020074H-115 | Reina | Mobile Lead Shield 30 x 84 | Medical Equipment | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074I | 2020074I-534 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-359 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |

| 2020074I | 2020074I-656 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
|---|---|---|---|---|---|
| 2020074I | 2020074I-221 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-105 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-233 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-370 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-541 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-691 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-706 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-707 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-708 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-103 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-104 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-102 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-231 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-228 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-229 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-230 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-232 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-368 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-364 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-367 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-366 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-365 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-369 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-540 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-538 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-539 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-227 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-361 | Interior Investments | Labor to Cut Corian Countertops, Etc. | Installation | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-662 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-739 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-183 | Fold | Rectangular Tables, 1600x800 | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-324 | Fold | Rectangular Tables, 1600x800 | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-492 | Fold | Rectangular Tables, 1600x800 | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-618 | Fold | Rectangular Tables, 1600x800 | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-177 | Dalby | Oak Circular Table, 120mm, White Melamine | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-609 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-172 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-168 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-169 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-170 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-171 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-316 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-318 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-317 | Naughtone | Lounge Chair, Wood Legs | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-472 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-473 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-474 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-475 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-604 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-606 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-605 | Naughtone | Lounge Chair, Wood Legs | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-535 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-740 | Nala | Harmonic Tilt Patient Chair | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-692 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-321 | Dalby | Oak Circular Caf?? Table, 850mm, White Melamine | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-480 | Dalby | Oak Circular Caf?? Table, 850mm, White Melamine | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-479 | Dalby | Oak Circular Caf?? Table, 850mm, White Melamine | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-489 | Dalby | Oak Circular Caf?? Table, 850mm, White Melamine | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-724 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-151 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-125 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-126 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-152 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-300 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-264 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-263 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-261 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-262 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-299 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-402 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-401 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-436 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-400 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-435 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-437 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-438 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-562 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-563 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-564 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-595 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-668 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-718 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-719 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-720 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-532 | DWR | 7 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-680 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-216 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-349 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-644 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-529 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-615 | Corian | Work Surface, 24"Dx72"W - Blacksplash | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-516 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-737 | Intermix | Hub Staff Ancillary - Power Supply (Silver) | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-678 | DWR | 6 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-218 | Corian | Work Surface, 24:24"Dx66:66"Wx4:4"H | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-518 | Corian | Work Surface, 24:24"Dx66:66W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-507 | Corian | Work Surface, 24:24"Dc63:63"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074I | 2020074I-517 | Corian | Work Surface, 24:24"Dx66:66W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-647 | Corian | Work Surface, 24:24"Dx66:66"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-661 | Corian | Work Surface, 24"Dx60"Wx4"H - Backsplash | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-686 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074I | 2020074I-658 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx30:30"W:24:24"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-158 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-135 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-136 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-157 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-308 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-307 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-273 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-274 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-275 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-276 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-449 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-415 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-416 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-417 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-447 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-448 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-450 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-577 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-578 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-579 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-598 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-536 | Other | Mobile Table, Hgt. Adj. - Curve on Right | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-741 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-652 | Corian | Work Surface, 23:23"Dx60:60W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-653 | Corian | Work Surface, 23:23"Dx60:60W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-217 | Corian | Work Surface, 24:24"Dx54:54"Wx4:4"H | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-173 | Kona | Round Pouf, Black, Sunshine | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-174 | Kona | Round Pouf, Black, Sunshine | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-175 | Kona | Round Pouf, Black, Spring | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-176 | Kona | Round Pouf, Black, Spring | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-320 | Kona | Round Pouf, Black, Sunshine | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-319 | Kona | Round Pouf, Black, Sunshine | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-608 | Kona | Round Pouf, Black, Spring | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-476 | Kona | Round Pouf, Black, Sunshine | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-477 | Kona | Round Pouf, Black, Spring | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-478 | Kona | Round Pouf, Black, Spring | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-607 | Kona | Round Pouf, Black, Sunshine | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-211 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-210 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-208 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-209 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-334 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-508 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-509 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-640 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-641 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-134 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-159 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-133 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-160 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-451 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-414 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-413 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-412 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-452 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-453 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-454 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-575 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-599 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-574 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-576 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-142 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-161 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-163 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-138 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-137 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-164 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-141 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-162 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-311 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-288 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-287 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-286 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-312 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-285 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-455 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-459 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-426 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-424 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-580 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-418 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-419 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-420 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-425 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-462 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-601 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-460 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-588 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-456 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-457 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Installation | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-458 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-461 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-581 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074I | 2020074I-582 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-586 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-587 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-600 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-153 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-154 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-130 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-129 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-268 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-267 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-304 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-266 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-265 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-303 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-439 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-442 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-570 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-406 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-407 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-408 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-440 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-441 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-568 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-569 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-596 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-528 | Corian | Work Surface, 24:24"Dx37:37" | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-660 | Corian | Work Surface, 24"Dx37"Wx4"H | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-222 | Corian | Work Surface, 24:24"Dx42:42"W:1:1"H | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-223 | Corian | Work Surface, 24:24"Dx42:42"W:1:1"H | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-353 | Corian | Work Surface, 24:24"Dx42:42"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-354 | Corian | Work Surface, 24:24"Dx42:42"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-736 | Intermix | Deuce Base Kit, 71"x23" | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-512 | Herman Miller | 10 x Intermediate Thin Cantilever, 24"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-506 | Corian | Work Surface, 24:24"Dx36:36"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-215 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-350 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-513 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-645 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-347 | Other | Overhead Storage, 31:31"Hx36:36"Wx11:11"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-666 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-684 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074I | 2020074I-742 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-504 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-212 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-335 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-642 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-510 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-643 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-201 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-198 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-199 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-200 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-202 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-346 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-348 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-505 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-630 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-629 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-627 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-628 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-716 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-717 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-131 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-155 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-132 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-156 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-269 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-271 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-272 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-270 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-305 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-306 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-410 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-409 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-411 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-444 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-443 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-445 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-446 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-573 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-572 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-571 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-597 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-182 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-167 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-315 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-471 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-531 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-614 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-603 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-665 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-677 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-683 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074I | 2020074I-336 | Corian | Work Surface, 24:24"Dx36:36"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-337 | Corian | Work Surface, 24:24"Dx36:36"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-646 | Corian | Work Surface, 24:24"Dx36:36"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-352 | Herman Miller | 9 x Intermediate Thin Cantilever, 24"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-277 | Corian | Work Surface, 19:19"Dx36:36"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074I | 2020074I-280 | Corian | Work Surface, 19:19"Dx36:36"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-279 | Corian | Work Surface, 19:19"Dx36:36"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-310 | Corian | Work Surface, 19:19"Dx36:36"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-278 | Corian | Work Surface, 19:19"Dx36:36"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-309 | Corian | Work Surface, 19:19"Dx36:36"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-537 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-519 | Herman Miller | 14 x Mora Surface Wall Attachment Support | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-147 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-123 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-124 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-148 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-297 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-291 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-289 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-290 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-292 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-298 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-398 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-397 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-399 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-593 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-560 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-561 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-467 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-468 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-469 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-470 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-559 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-527 | Corian | Work Surface, 24:24"Dx36:36"W - Blacksplash | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-185 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-188 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-186 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-187 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-326 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-327 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-328 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-329 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-497 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-621 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-496 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-494 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-495 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-620 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-622 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-623 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-731 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-729 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-730 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-732 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-733 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-734 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-633 | Herman Miller | 8 x Intermediate Thin Cantilever, 24"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-127 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-149 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-128 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-150 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-259 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-301 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-257 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-258 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-260 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-302 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-433 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-405 | Other | Overhead Shelving,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-403 | Other | Overhead Shelving,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-404 | Other | Overhead Shelving,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-431 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-432 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-434 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-565 | Other | Overhead Shelving,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-566 | Other | Overhead Shelving,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-567 | Other | Overhead Shelving,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-594 | Other | Overhead Storage,12:12.7"Hx19:19"Wx18:18"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-140 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-166 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-165 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-139 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-281 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-314 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-284 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-282 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-283 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-313 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-584 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-423 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-421 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-422 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-466 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-463 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-464 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-465 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-602 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-583 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-585 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-193 | Herman Miller | 13 x Mora Surface Wall Attachment Support | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-723 | SitOnIt Seating | Mini Round Ottoman | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-721 | SitOnIt Seating | Mini Round Ottoman | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-722 | SitOnIt Seating | Mini Round Ottoman | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |

| 2020074I | 2020074I-689 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
|---|---|---|---|---|---|
| 2020074I | 2020074I-351 | Herman Miller | 12 x Mora Surface Wall Attachment Support | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-735 | Intermix | Rectangular Top, 96"x42" - Frosty White | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-190 | HAY | A Stool, Wood Base, High Ht | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-189 | HAY | A Stool, Wood Base, High Ht | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-331 | HAY | A Stool, Wood Base, Low Ht | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-330 | HAY | A Stool, Wood Base, Low Ht | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-498 | HAY | A Stool, Wood Base, Low Ht | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-499 | HAY | A Stool, Wood Base, Low Ht | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-500 | HAY | A Stool, Wood Base, Low Ht | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-624 | HAY | A Stool, Wood Base, Low Ht | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-625 | HAY | A Stool, Wood Base, Low Ht | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-626 | HAY | A Stool, Wood Base, Low Ht | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-688 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-703 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-704 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-705 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-631 | Herman Miller | 10 x Mora Surface Wall Attachment Support | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-115 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-116 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-117 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-118 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-248 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-252 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-250 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-251 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-247 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-249 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-389 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-388 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-491 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-553 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-392 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-386 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-387 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-390 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-554 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-391 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-490 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-551 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-552 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-113 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-110 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-112 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-111 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-380 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-549 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-378 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-379 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-381 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-382 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-383 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-384 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-548 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-546 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-547 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-240 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-245 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-241 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-243 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-242 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-244 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-697 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-698 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-699 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-700 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-710 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-385 | Clean Slate | 7 x Vinyl Seating, Maize, Stinson | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-663 | UAP | Countershield, 24"x48"W - White Bases | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-664 | UAP | Countershield, 24"x48"W - White Bases | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-675 | UAP | Countershield, 24H"x48"W - White Bases | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-676 | UAP | Countershield, 24H"x48"W - White Bases | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-681 | UAP | Countershield, 24H"x48"W - White Bases | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074I | 2020074I-682 | UAP | Countershield, 24H"x48"W - White Bases | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074I | 2020074I-178 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-179 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-180 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-181 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-322 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-323 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-611 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-483 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-486 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-482 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-484 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-481 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-485 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-488 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-487 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-610 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-612 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-613 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-727 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-725 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-726 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-728 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-522 | Herman Miller | 2 x Mora Contilever, 24"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-246 | Clean Slate | 6 x Vinyl Seating, Maize, Stinson | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |

| 2020074I | 2020074I-100 | UAL | Countershield, 24"Hx60"W, White Bases | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
|---|---|---|---|---|---|
| 2020074I | 2020074I-101 | UAL | Countershield, 24"Hx60"W, White Bases | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-530 | UAP | Countershield, 24"x60"W - White Bases | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-715 | UAP | Countershield, 24"Hx60"W, White Bases | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-616 | Herman Miller | 5 x Mora Surface Wall Attachment Support | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-213 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx54"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-520 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx54"W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-114 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-550 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-184 | Fold | Cable Cap for Fold 750H Tables | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-325 | Fold | Cable Cap for Fold 750H Tables | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-493 | Fold | Cable Cap for Fold 750H Tables | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-619 | Fold | Cable Cap for Fold 750H Tables | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-214 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-339 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-638 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-639 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-226 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-225 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-356 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-355 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-526 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-525 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-649 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-650 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-659 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx30"W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-687 | DWR | Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-693 | DWR | Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-694 | DWR | Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-695 | DWR | Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-696 | DWR | Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-709 | DWR | Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-107 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-106 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-108 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-109 | Herman Miller | Hangers, Pride Edition, White | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-373 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-542 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-376 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-377 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-371 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-372 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-374 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-375 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-543 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-545 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-544 | Herman Miller | Hangers, Pride Edition, White | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-196 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-194 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-195 | Herman Miller | Mora Cantilever, 24"D, HPL | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-632 | Herman Miller | Mora Contilever, 24"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-192 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-341 | Herman Miller | End Panel, 34"Hx24"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-340 | Herman Miller | End Panel, 34"Hx24"D | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-511 | Herman Miller | End Panel, 34"Hx24"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-121 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-145 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-206 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-255 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-343 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-295 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-429 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-502 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-395 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-591 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-557 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-636 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-651 | Herman Miller | Closed Support Leg, 2A:13"Dx42:42"H | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-197 | Herman Miller | 2 x Intermediate Thin Cantilever, 24"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-224 | Herman Miller | 2 x Intermediate Thin Cantilever, 24"D | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-617 | Herman Miller | 2 x Intermediate Thin Cantilever, 24"D | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-239 | Herman Miller | Hangers, White Spheres, White | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-235 | Herman Miller | Hangers, White Spheres, White | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-238 | Herman Miller | Hangers, White Spheres, White | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-237 | Herman Miller | Hangers, White Spheres, White | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-234 | Herman Miller | Hangers, White Spheres, White | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-236 | Herman Miller | Hangers, White Spheres, White | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-428 | Herman Miller | 4 x Mora Hanging Cleat, 54W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-394 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-556 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-254 | Herman Miller | 4 x Mora Hanging Cleat, 36W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-191 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-203 | Herman Miller | Mora Straight Filler, 31H Overhead Case | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-332 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-363 | Herman Miller | Mora Straight Filler, 34H To-The-Floor Base Case | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-333 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-362 | Herman Miller | Mora Straight Filler, 34H To-The-Floor Base Case | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-338 | Herman Miller | Mora Straight Filler, 31H Overhead Case | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-360 | Herman Miller | Mora Straight Filler, 31H Overhead Case | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-634 | Herman Miller | Mora Straight Filler, 31H Overhead Case | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-657 | Herman Miller | Mora Straight Filler, 34H To-The-Floor Base Case | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-515 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-514 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-521 | Herman Miller | Mora Straight Filler, 31H Overhead Case | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-648 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-205 | Herman Miller | 2 x Mora Hanging Cleat, 60W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-635 | Herman Miller | Mora Hanging Cleat, 66W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-253 | Herman Miller | 4 x Mora Hanging Cleat, 18W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074I | 2020074I-427 | Herman Miller | 4 x Mora Hanging Cleat, 18W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-120 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-144 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-738 | Intermix | Vertebra Cable Manager | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-690 | Clean Slate | Frontier for Physician Stool | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-701 | Clean Slate | Frontier for Physician Stool | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-702 | Clean Slate | Frontier for Physician Stool | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-711 | Clean Slate | Frontier for Physician Stool | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-712 | Clean Slate | Frontier for Physician Stool | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-713 | Clean Slate | Frontier for Physician Stool | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-714 | Clean Slate | Frontier for Physician Stool | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074I | 2020074I-393 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-555 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-294 | Herman Miller | 2 x Mora Hanging Cleat, 36W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-220 | Corian | Corian Seaming Kit | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-219 | Corian | Corian Seaming Kit | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-357 | Corian | Corian Seaming Kit | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-358 | Corian | Corian Seaming Kit | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-655 | Corian | Corian Seaming Kit | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-524 | Corian | Corian Seaming Kit | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-523 | Corian | Corian Seaming Kit | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-654 | Corian | Corian Seaming Kit | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-122 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-146 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-207 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-296 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-256 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-342 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-430 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-396 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26044 - 1760 S Bascom Ave Te 140, Campbell, CA 95008 |
| 2020074I | 2020074I-637 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-558 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-592 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-345 | Herman Miller | Mora Hanging Cleat, 66W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-501 | Herman Miller | Mora Hanging Cleat, 66W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-143 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-119 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-293 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-590 | Herman Miller | Mora Hanging Cleat, 54W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-533 | Other | 7 x Mockett Grommet Sleeve - TG Flip-Top Series, 2" | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-679 | Other | 6 x Mockett Grommet Sleeve - TG Flip-Top Series, 2" | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-204 | Herman Miller | Mora Hanging Cleat, 30W | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074I | 2020074I-344 | Herman Miller | Mora Hanging Cleat, 30W | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074I | 2020074I-503 | Herman Miller | Ganging Hardware Pack (Qty 12) | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074I | 2020074I-589 | Herman Miller | Mora Hanging Cleat, 18W | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-667 | Other | 4 x Mockett Grommet Sleeve - TG Flip-Top Series, 2" | Furniture | 26221 - 14116 Limonite Ave Ste 300 # Bld, Eastvale, CA 92880 |
| 2020074I | 2020074I-685 | Other | 4 x Mockett Grommet Sleeve - TG Flip-Top Series, 2" | Furniture | 26222 - 1411 Berryessa Rd # Retail # 3, San Jose, CA 95133 |
| 2020074JEXT1 | 2020074J-318 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-174 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-471 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-316 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-314 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-313 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-181 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-175 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-176 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-315 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-469 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-179 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-182 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-173 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-177 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-180 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-183 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-468 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-317 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-470 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-272 | Fold | Rectangular Tables, 1200 | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-549 | Fold | Rectangular Table, 2000x900 | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-264 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-413 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-269 | Dalby | Oak Circular Cafe Table, 850mm, White Melamine | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-546 | Dalby | Oak Circular Cafe Table, 850mm, White Melamine | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-541 | Dalby | Oak Circular Cafe Table, 850mm, White Melamine | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-540 | Dalby | Oak Circular Cafe Table, 850mm, White Melamine | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-134 | HAY | A Chair, 4-Leg, Divina Melange 170 - Dark Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-136 | HAY | A Chair, 4-Leg, Divina Melange 170 - Dark Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-135 | HAY | A Chair, 4-Leg, Divina Melange 170 - Dark Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-133 | HAY | A Chair, 4-Leg, Steelcut Trio 3 446 - Yellow | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-132 | HAY | A Chair, 4-Leg, Steelcut Trio 3 446 - Yellow | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-525 | Other | Overhead Storage, 31:31"Hx18:18"Wx19:19"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-489 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-205 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-391 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-392 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-524 | Other | Overhead Storage, 31:31"Hx18:18"Wx19:19"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-341 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-249 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-343 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-393 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-206 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-204 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-248 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-342 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-490 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-101 | Blu Dot | Round Cafe Table - White Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-103 | Blu Dot | Round Cafe Table - White Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-102 | Blu Dot | Round Cafe Table - White Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074JEXT1 | 2020074J-537 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-535 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-536 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-446 | Corian | Work Surface, 24:24"Dx30:30"W w/ ADA Sink | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-569 | Corian | Work Surface, 24:24"Dx30:30"W w/ ADA Sink | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-293 | Corian | Work Surface, 24:24"Dx30:30"W w/ ADA Sink | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-407 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-408 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-410 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-259 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-409 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-260 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-261 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-152 | Gobi | Midback Lounge Chair | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-150 | Gobi | Midback Lounge Chair | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-151 | Gobi | Midback Lounge Chair | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-153 | Gobi | Midback Lounge Chair | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-157 | Pasea | Ottoman Tables, Round, Laminate | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-568 | Corian | Work Surface, 24"Dx63"Wx4"H | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-292 | Corian | Work Surface, 24"Dx66"W - Backsplash | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-448 | Corian | Work Surface, 24"Dx66"W - Backsplash | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-567 | Corian | Work Surface, 24"Dx60"W - Backsplash | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-350 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-213 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-351 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-352 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-244 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-496 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-245 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-215 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-387 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-214 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-386 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-385 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-520 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-495 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-521 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-291 | Corian | Work Surface, 24"Dx56"Wx4"H | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-447 | Corian | Work Surface, 24"Dx55"Wx4"H | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-319 | DWR | 6 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-456 | Corian | Work Surface, 23"Dx54"Wx1"H | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-443 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Dx4:4"Hx30:30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-298 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Dx4:4"Hx30:30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-297 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Dx4:4"Hx30:30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-574 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Dx4:4"Hx30:30"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-575 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Dx4:4"Hx30:30"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-566 | Corian | Work Surface, 24"Dx54"Wx4"H | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-500 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-513 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-220 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-237 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-358 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-221 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-356 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-236 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-219 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-374 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-375 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-357 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-373 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-512 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-499 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-303 | Corian | Work Surface, 23"Dx54"Wx1"H | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-304 | Corian | Work Surface, 23"Dx54"Wx1"H | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-455 | Corian | Work Surface, 23"Dx48"Wx1"H | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-454 | Corian | Work Surface, 23"Dx48"Wx1"H | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-184 | DWR | 5 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-442 | Herman Miller | To-The-Floor Drawer Cases, 24:24"Dx4:4"Hx30:30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-241 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-212 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-501 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-348 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-493 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-222 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-364 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-226 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-253 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-516 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-225 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-359 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-349 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-397 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-211 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-494 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-398 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-224 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-210 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-360 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-383 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-223 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-243 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-240 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-502 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-242 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-252 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-399 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-518 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-363 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |

| 2020074JEXT1 | 2020074J-362 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
|---|---|---|---|---|---|
| 2020074JEXT1 | 2020074J-379 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-347 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-380 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-381 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-382 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-519 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-503 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-227 | Herman Miller | Wall Mounted Drawer Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-504 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-529 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-517 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-528 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-361 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-384 | Herman Miller | Wall Mounted Drawer Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-403 | Loftwall | Sneeze Guard, Wrap, 59"Wx28"Hx13"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-256 | Loftwall | Sneeze Guard, Wrap, 59"Wx28"Hx13"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-147 | Loftwall | Sneeze Guard, Wrap, 59"Wx28"Hx13"D | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-576 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-299 | Corian | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-451 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-565 | Herman Miller | Overhead Storage, 31:31"Hx30:30"W,11:11"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-437 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-286 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-472 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-128 | Herman Miller | Work Chair, Tilt, Fixed Arms - Black | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-572 | Herman Miller | To-The-Floor Drawer Cases, 24:24"Dx4:4"Hx30:30"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-441 | Herman Miller | To-The-Floor Drawer Cases, 24:24"Dx4:4"Hx30:30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-296 | Herman Miller | To-The-Floor Drawer Cases, 24:24"Dx4:4"Hx30:30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-573 | Herman Miller | To-The-Floor Drawer Cases, 24:24"Dx4:4"Hx30:30"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-295 | Herman Miller | To-The-Floor Drawer Cases, 24:24"Dx4:4"Hx30:30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-440 | Herman Miller | To-The-Floor Drawer Cases, 24:24"Dx4:4"Hx30:30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-436 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-172 | Ofs brands | 42" Round Top Table | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-216 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-497 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-217 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-390 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-498 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-218 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-388 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-355 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-247 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-246 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-353 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-354 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-389 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-523 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-522 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-257 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-258 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-405 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-406 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-404 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-533 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-534 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-289 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-563 | Herman Miller | Overhead Storage, 31:31"Hx30:30"W,11:11"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-439 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-290 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-288 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-287 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-561 | Herman Miller | Overhead Storage, 31:31"Hx30:30"W,11:11"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-438 | Herman Miller | Overhead Storage, 31:31Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-562 | Herman Miller | Overhead Storage, 31:31"Hx30:30"W,11:11"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-564 | Herman Miller | Overhead Storage, 31:31"Hx30:30"W,11:11"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-141 | HAY | Bar Chair, Remix 2 123 - Light Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-144 | HAY | Bar Chair, Remix 2 123 - Light Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-142 | HAY | Bar Chair, Remix 2 123 - Light Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-143 | HAY | Bar Chair, Remix 2 123 - Light Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-530 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-400 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-254 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-201 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-203 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-202 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-339 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-488 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-255 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-338 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-402 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-401 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-487 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-531 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-340 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-274 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-556 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-279 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-423 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-552 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-555 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-419 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-277 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-275 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-276 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-554 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-424 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-422 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074JEXT1 | 2020074J-420 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-421 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-553 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-551 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-278 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-230 | Herman Miller | Wall Mounted Door Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-506 | Herman Miller | Wall Mounted Door Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-365 | Herman Miller | Wall Mounted Door Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-515 | Herman Miller | Wall Mounted Door Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-366 | Herman Miller | Wall Mounted Door Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-367 | Herman Miller | Wall Mounted Door Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-376 | Herman Miller | Wall Mounted Door Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-378 | Herman Miller | Wall Mounted Door Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-238 | Herman Miller | Wall Mounted Door Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-377 | Herman Miller | Wall Mounted Door Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-239 | Herman Miller | Wall Mounted Door Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-505 | Herman Miller | Wall Mounted Door Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-228 | Herman Miller | Wall Mounted Door Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-229 | Herman Miller | Wall Mounted Door Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-514 | Herman Miller | Wall Mounted Door Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-435 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-527 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-250 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-492 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-395 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-491 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-207 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-345 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-526 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-208 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-251 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-209 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-344 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-346 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-396 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-394 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-539 | SitOnIt Seating | Mini Round Ottoman - Antigua | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-538 | SitOnIt Seating | Mini Round Ottoman - Antigua | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-263 | SitOnIt Seating | Mini Round Ottoman - Antigua | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-262 | SitOnIt Seating | Mini Round Ottoman - Antigua | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-411 | SitOnIt Seating | Mini Round Ottoman - Antigua | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-412 | SitOnIt Seating | Mini Round Ottoman - Antigua | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-146 | National Office Furniture | Executive Desk - White | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-145 | National Office Furniture | Executive Desk - White | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-139 | HAY | A Chair, 4-Leg, Remix 2 0133 - Mid Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-138 | HAY | A Chair, 4-Leg, Remix 2 0133 - Mid Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-140 | HAY | A Chair, 4-Leg, Remix 2 0133 - Mid Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-137 | HAY | A Chair, 4-Leg, Remix 2 0133 - Mid Grey | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-131 | Kona | Round Pouf, Black | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-129 | Kona | Round Pouf, Black | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-130 | Kona | Round Pouf, Black | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-577 | Corian | 3 x Mora Cantilever, 24"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-280 | HAY | A Stool, Wood Base, High Ht | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-426 | HAY | A Stool, Wood Base, High Ht | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-427 | HAY | A Stool, Wood Base, High Ht | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-281 | HAY | A Stool, Wood Base, High Ht | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-425 | HAY | A Stool, Wood Base, High Ht | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-579 | Herman Miller | 11 x Mora Surface Wall Attachment Support | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-458 | Herman Miller | 6 x Intermediate Thin Cantilever, 24"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-191 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-330 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-328 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-331 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-478 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-548 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-192 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-479 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-327 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-194 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-270 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-481 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-480 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-195 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-271 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-329 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-193 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-332 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-547 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-189 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-322 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-323 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-324 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-320 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-321 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-477 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-186 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-185 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-188 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-187 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-476 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-475 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-325 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-474 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-110 | Herman Miller | Hangers, Pride Edition, Multi | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-112 | Herman Miller | Hangers, Pride Edition, Multi | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-115 | Herman Miller | Hangers, Pride Edition, Multi | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-114 | Herman Miller | Hangers, Pride Edition, Multi | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-111 | Herman Miller | Hangers, Pride Edition, Multi | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074JEXT1 | 2020074J-113 | Herman Miller | Hangers, Pride Edition, Multi | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-155 | Pasea | Mini Round Ottoman | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-156 | Pasea | Mini Round Ottoman | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-154 | Pasea | Mini Round Ottoman | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-148 | Other | High Credenza w/ Storage Grommet Kit, 2xPaper Tray | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-416 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-267 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-545 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-268 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-266 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-542 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-265 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-544 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-543 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-414 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-415 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-417 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-326 | Clean Slate | 6 x Vinyl Seating, Maize, Stinson | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-122 | HAY | A Chair, 4-Leg, Orange Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-123 | HAY | A Chair, 4-Leg, Orange Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-121 | HAY | A Chair, 4-Leg, White Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-116 | HAY | A Chair, 4-Leg, White Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-120 | HAY | A Chair, 4-Leg, White Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-126 | HAY | A Chair, 4-Leg, Grey Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-125 | HAY | A Chair, 4-Leg, Orange Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-117 | HAY | A Chair, 4-Leg, White Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-118 | HAY | A Chair, 4-Leg, White Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-119 | HAY | A Chair, 4-Leg, White Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-127 | HAY | A Chair, 4-Leg, Grey Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-124 | HAY | A Chair, 4-Leg, Orange Poly - Oak | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-371 | Herman Miller | 2 x Mora Cleat Hardware Pack (Qty 100) | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-199 | Herman Miller | 2 x Mora Cleat Hardware Pack (Qty 100) | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-336 | Herman Miller | 2 x Mora Cleat Hardware Pack (Qty 100) | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-306 | Herman Miller | 4 x Intermediate Thin Cantilever, 24"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-107 | Brewer | Physcian Stool - Blue Fog | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-106 | Brewer | Physcian Stool - Blue Fog | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-109 | Brewer | Physcian Stool - Blue Fog | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-104 | Brewer | Physcian Stool - Blue Fog | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-105 | Brewer | Physcian Stool - Blue Fog | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-108 | Brewer | Physcian Stool - Blue Fog | Furniture | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-190 | Clean Slate | 5 x Vinyl Seating, Maize, Stinson | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-164 | HAY | Armchair - White Poly | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-165 | HAY | Armchair - White Poly | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-166 | HAY | Armchair - White Poly | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-161 | HAY | Armchair - White Poly | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-167 | HAY | Armchair - White Poly | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-163 | HAY | Armchair - White Poly | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-159 | HAY | Armchair - White Poly | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-162 | HAY | Armchair - White Poly | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-160 | HAY | Armchair - White Poly | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-532 | Loftwall | Sneeze Guard, Wrap, 59"Wx28"Hx13"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-169 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-168 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-170 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-171 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-302 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx66"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-581 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx60"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-450 | Herman Miller | 5 x Mora Surface Wall Attachment Support | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-300 | Herman Miller | 5 x Mora Surface Wall Attachment Support | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-445 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx54"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-473 | Clean Slate | 4 x Vinyl Seating, Maize, Stinson | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-418 | Fold | Cable Cap for Fold 750H Tables | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-273 | Fold | Cable Cap for Fold 750H Tables | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-550 | Fold | Cable Cap for Fold 750H Tables | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-580 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-465 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-311 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-466 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-310 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-301 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx30"W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-444 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx30"W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-457 | Herman Miller | 4 x Mora Surface Wall Attachment Support | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-305 | Herman Miller | 4 x Mora Surface Wall Attachment Support | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-449 | Corian | Mora Cantilever, 24"D | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-433 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-234 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-284 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-559 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-485 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-510 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-464 | Herman Miller | Closed Support Leg, 12"Dx42"H | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-462 | Herman Miller | Closed Support Leg, 12"Dx42"H | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-463 | Herman Miller | Closed Support Leg, 12"Dx42"H | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-461 | Herman Miller | Closed Support Leg, 12"Dx42"H | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-558 | Herman Miller | 5 x Mora Hanging Cleat, 30W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-283 | Herman Miller | 5 x Mora Hanging Cleat, 30W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-370 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-335 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-198 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-309 | Herman Miller | Closed Support Leg, 12"Dx42"H | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-308 | Herman Miller | Closed Support Leg, 12"Dx42"H | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-429 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-294 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-570 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-571 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-282 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-453 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-452 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074JEXT1 | 2020074J-428 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-557 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-578 | Herman Miller | Intermediate Thin Cantilever, 24"D | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-233 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-484 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-509 | Herman Miller | 2 x Mora Hanging Cleat, 54W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-431 | Herman Miller | 3 x Mora Hanging Cleat, 30W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-334 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-369 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-197 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-372 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-235 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-511 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-560 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-200 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-285 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-337 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-434 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-486 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-508 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-232 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-483 | Herman Miller | 2 x Mora Hanging Cleat, 18W | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-432 | Herman Miller | Mora Hanging Cleat, 36W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-430 | Herman Miller | Mora Hanging Cleat, 18W | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-368 | Other | 3 x Mockett Grommet Sleeve, 2" Hole | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-333 | Other | 3 x Mockett Grommet Sleeve, 2" Hole | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-196 | Other | 3 x Mockett Grommet Sleeve, 2" Hole | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-460 | Herman Miller | Surface Ganging Bracket, Single | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-307 | Herman Miller | Surface Ganging Bracket, Single | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-459 | Herman Miller | Surface Ganging Bracket, Single | Furniture | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074JEXT1 | 2020074J-507 | Other | 2 x Mockett Grommet Sleeve, 2" Hole | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-231 | Other | 2 x Mockett Grommet Sleeve, 2" Hole | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-482 | Other | 2 x Mockett Grommet Sleeve, 2" Hole | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-149 | Interior Investments | Labor to Receive, Deliver & Install | Installation | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-582 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074JEXT1 | 2020074J-100 | Interior Investments | Labor to Receive, Deliver & Install | Installation | 22116 - 3431 Broadway St Ste 8, American Cyn, CA 94503 |
| 2020074JEXT1 | 2020074J-178 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-158 | Interior Investments | Labor to Install & Remove Furniture | Installation | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074JEXT1 | 2020074J-312 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074JEXT1 | 2020074J-467 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26227 - 8600 Ward Pkwy, Kansas City, MO 64114 |
| 2020074N | 2020074N-261 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-696 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-114 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-343 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-344 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-345 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-546 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-112 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-109 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-111 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-108 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-110 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-113 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-541 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-542 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-543 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-544 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-545 | Brewer | Pneumatic Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-229 | Fold | Rectangular Tables, 2400x1000 | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-656 | Fold | Rectangular Tables, 2400x1000 | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-353 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-276 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-648 | Dalby | Oak Circular Table, 1200mm, White Melamine | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-635 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-636 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-637 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-638 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-639 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-640 | Naughtone | Lounge Chair, Wood Legs | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-274 | Nemschoff | Tilt Medical Chair, Pivoting Arm-Pad | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-308 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074N | 2020074N-346 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-347 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-348 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-270 | Herman Miller | Laptop Cart w/ Utility Basket & Drawer | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-269 | Herman Miller | Laptop Cart w/ Utility Basket & Drawer | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-223 | Dalby | Oak Circular Caf?? Table, 850mm, White Melamine | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-227 | Dalby | Oak Circular Caf?? Table, 850mm, White Melamine | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-653 | Dalby | Oak Circular Table, 850mm, White Melamine | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-265 | DWR | 8 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-321 | DWR | 8 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074N | 2020074N-315 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074N | 2020074N-147 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-187 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-184 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-145 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-146 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-185 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-186 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-573 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-574 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-575 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-610 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-611 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-612 | Other | Overhead Storage, 30:30.8"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-101 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
| 2020074N | 2020074N-102 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
| 2020074N | 2020074N-100 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |

| 2020074N | 2020074N-103 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
|---|---|---|---|---|---|
| 2020074N | 2020074N-277 | Gobi | Midback Lounge Chair, Charcoal | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-325 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-324 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-326 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-306 | DWR | 7 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074N | 2020074N-323 | Interior Investments | Labor to Receive, Deliver and Install | Installation | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074N | 2020074N-255 | Corian | Work Surface, 30"W w/ ADA Sink | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-107 | Interior Investments | Labor to Receive, Deliver & Install | Installation | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
| 2020074N | 2020074N-682 | Corian | Work Surface w/ ADA Sink, 24:24"Dx30:30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-219 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-220 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-218 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-309 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074N | 2020074N-260 | Herman Miller | Work Surface, 24"x66"W - Backsplash | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-319 | Interior Investments | Labor to Receive, and Install | Installation | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074N | 2020074N-253 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-160 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-161 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-162 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-198 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-196 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-197 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-199 | Corian | Work Surface, 19:19"Dx30:30"W w/ ADA Sink | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-317 | DWR | 6 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074N | 2020074N-702 | DWR | 6 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-589 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-588 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-590 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-619 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-620 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-621 | Corian | Work Surface w/ ADA Sink, 19:19"Dx30:30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-275 | Herman Miller | Mobile Table, Hgt. Adj. | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-370 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074N | 2020074N-286 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074N | 2020074N-690 | Corian | Work Surface, 24:24"Dx54:54"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-704 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-200 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-157 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-201 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-202 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-158 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-159 | Corian | Work Surface, 19:19"Dx54:54"W,4:4"H | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-203 | Herman Miller | Work Surface, 19"x54"W - Backsplash | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-642 | Kona | Round Pouf, Black, Sunshine | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-645 | Kona | Round Pouf, Black, Spring | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-641 | Kona | Round Pouf, Black, Sunshine | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-643 | Kona | Round Pouf, Black, Sunshine | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-644 | Kona | Round Pouf, Black, Spring | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-646 | Kona | Round Pouf, Black, Spring | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-647 | Kona | Round Pouf, Black, Spring | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-295 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074N | 2020074N-297 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074N | 2020074N-296 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074N | 2020074N-252 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-251 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-676 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-674 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-675 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-677 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-585 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-586 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-587 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-622 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-623 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-624 | Corian | Work Surface, 19:19"Dx54:54"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-164 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-209 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-163 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-211 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-171 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-170 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-165 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-169 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-205 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-204 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-206 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-207 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-208 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-210 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-625 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-598 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-591 | Corian | Work Surface w/ ADA Sink, 19:19"Dx18:18"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-592 | Corian | Work Surface w/ ADA Sink, 19:19"Dx18:18"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-593 | Corian | Work Surface w/ ADA Sink, 19:19"Dx18:18"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-597 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-599 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-626 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-627 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-628 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-629 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-630 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-366 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074N | 2020074N-189 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-190 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-151 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-152 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-153 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074N | 2020074N-191 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-188 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-581 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-579 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-580 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-613 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-614 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-615 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-304 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074N | 2020074N-691 | Corian | Work Surface, 24:24"Dx42:42"W:1:1"H | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-692 | Corian | Work Surface, 24:24"Dx42:42"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-294 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074N | 2020074N-293 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074N | 2020074N-259 | Herman Miller | Work Surface, 24"x36"W - Backsplash | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-256 | Corian | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-681 | Herman Miller | Mora ADA Sink Enclosure, 24"Dx30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-292 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074N | 2020074N-246 | Other | Overhead Storage, 31:31"Hx30:30"W,11:11"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-302 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074N | 2020074N-290 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074N | 2020074N-313 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074N | 2020074N-328 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-364 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074N | 2020074N-368 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074N | 2020074N-634 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-254 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-678 | Herman Miller | To-The-Floor Drawer Cases, 34:34"Hx18:18"W:24:24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-243 | Other | Overhead Storage, 31:31"Hx30:30"W,11:11"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-244 | Other | Overhead Storage, 31:31"Hx30:30"W,11:11"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-245 | Other | Overhead Storage, 31:31"Hx30:30"W,11:11"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-671 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-672 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-673 | Other | Overhead Storage, 31:31"Hx30:30"Wx11:11"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-725 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-724 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-720 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-721 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-722 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-723 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-156 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-192 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-195 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-193 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-154 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-155 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-194 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-582 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-583 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-584 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-616 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-617 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-618 | Herman Miller | Mora ADA Sink Enclosure, 19"Dx30"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-216 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-217 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-264 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-289 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074N | 2020074N-301 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074N | 2020074N-305 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074N | 2020074N-320 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074N | 2020074N-312 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074N | 2020074N-316 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074N | 2020074N-360 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074N | 2020074N-363 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074N | 2020074N-367 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074N | 2020074N-701 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-689 | Corian | Work Surface, 24:24"Dx30:30"W, ADA | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-283 | Other | Overhead Storage, 31:31"Hx27:27"W,11:11"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074N | 2020074N-282 | Other | Overhead Storage, 31:31"Hx27:27"W,11:11"D | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074N | 2020074N-179 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-142 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-143 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-144 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-176 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-177 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-178 | Herman Miller | Overhead Storage, 19:19"Hx18:18"W,19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-570 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-571 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-572 | Other | Overhead Storage, 19:19"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-604 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-605 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-606 | Other | Overhead Storage, 19:19"Hx18:18"Wx16:16"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-233 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-231 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-232 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-234 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-235 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-236 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-660 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-658 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-662 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-659 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-661 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-663 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-150 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-181 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-148 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-149 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-182 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |

| 2020074N | 2020074N-180 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
|---|---|---|---|---|---|
| 2020074N | 2020074N-183 | Other | Overhead Shelving, 12:13.7"Hx19:19"Wx18:18"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-576 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-577 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-578 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-607 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-608 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-609 | Other | Overhead Shelving, 12:12.7"Hx19:19"Wx18:18"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-105 | SitOnIt Seating | Mini Round Ottoman | Furniture | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
| 2020074N | 2020074N-104 | SitOnIt Seating | Mini Round Ottoman | Furniture | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
| 2020074N | 2020074N-106 | SitOnIt Seating | Mini Round Ottoman | Furniture | 19871 - 2920 Telegraph Ave, Berkeley, CA 94705 |
| 2020074N | 2020074N-327 | SitOnIt Seating | Mini Round Ottoman | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-166 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-167 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-168 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-212 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-213 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-214 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-215 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-594 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-595 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-596 | Other | Wall Mounted Drawer Cases, 21:21"Hx18:18"Wx19:19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-631 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-632 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-633 | Other | Wall Mounted Door Case, 21"Hx18"Wx19"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-688 | Corian | Work Surface, 24:24"Dx30:30"Wx4:4"H | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-339 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-340 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-341 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-335 | DWR | 3 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-686 | Herman Miller | 7 x Intermediate Thin Cantilever, 24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-685 | Herman Miller | 3 x Mora Cantilever, 24"D, HPL | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-664 | HAY | A Stool, Wood Base, High Ht | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-665 | HAY | A Stool, Wood Base, High Ht | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-684 | Herman Miller | 11 x Mora Surface Wall Attachment Support | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-719 | Herman Miller | 7 x Intermediate Thin Cantilever, 24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-350 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-333 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-329 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-330 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-331 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-332 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-334 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-336 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-337 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-338 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-362 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074N | 2020074N-131 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-136 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-130 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-133 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-135 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-132 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-134 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-228 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-560 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-561 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-562 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-563 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-564 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-565 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-654 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-655 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-553 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-554 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-555 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-556 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-557 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-558 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-125 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-122 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-123 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-124 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-126 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-127 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-128 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-271 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-351 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-300 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074N | 2020074N-129 | Clean Slate | 7 x Vinyl Seating, Maize, Stinson | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-221 | SitOnIt Seating | Mini Round Ottoman - Antigua | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-222 | SitOnIt Seating | Mini Round Ottoman - Antigua | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-262 | UAP | Countershield, 24H"x48"W - White Bases | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-263 | UAP | Countershield, 24H"x48"W - White Bases | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-287 | UAP | Countershield, 24H"x48"W - White Bases | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074N | 2020074N-288 | UAP | Countershield, 24H"x48"W - White Bases | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074N | 2020074N-310 | UAP | Countershield, 24"Hx60"W, White Bases | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074N | 2020074N-311 | UAP | Countershield, 24"Hx60"W, White Bases | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074N | 2020074N-699 | UAP | Countershield, 24"x48"W - White Bases | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-700 | UAP | Countershield, 24"x48"W - White Bases | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-226 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-224 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-225 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-649 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-651 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-650 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-652 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-342 | Clean Slate | 5 x Frontier for Physician Stool, Stinson | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074N | 2020074N-559 | Clean Slate | 6 x Vinyl Seating, Maize, Stinson | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-708 | Herman Miller | Mora ADA Sink, Enclosed w/ Front Panel | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-709 | Herman Miller | Mora ADA Sink, Enclosed w/ Front Panel | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-298 | Herman Miller | Stacking Chair, Molded Seat, Fixed Arms | Furniture | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074N | 2020074N-299 | Herman Miller | Stacking Chair, Molded Seat, Fixed Arms | Furniture | 19869 - 600 E Colorado Blvd Ste 120, Pasadena, CA 91101 |
| 2020074N | 2020074N-268 | Herman Miller | 5 x Mora Surface Wall Attachment Support | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-680 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx54"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-230 | Fold | Cable Cap for Fold 750H Tables | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-657 | Fold | Cable Cap for Fold 750H Tables | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-249 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-250 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-679 | Herman Miller | Mora Plinth Base, Inset, White, HPL, 24"Dx36"W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-698 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-697 | Herman Miller | End Panel, 42"Hx24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-248 | Herman Miller | 4 x Mora Surface Wall Attachment Support | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-349 | DWR | Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-115 | Herman Miller | Hangers, Pride Edition, White | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-117 | Herman Miller | Hangers, Pride Edition, White | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-119 | Herman Miller | Hangers, Pride Edition, White | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-116 | Herman Miller | Hangers, Pride Edition, White | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-118 | Herman Miller | Hangers, Pride Edition, White | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-120 | Herman Miller | Hangers, Pride Edition, White | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-121 | Herman Miller | Hangers, Pride Edition, White | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-551 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-549 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-547 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-548 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-550 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-552 | Herman Miller | Hangers, Pride Edition, White | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-267 | Herman Miller | Mora Cantilever, 24"D HPL | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-705 | Corian | Mora Cantilever, 24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-706 | Corian | Mora Cantilever, 24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-707 | Corian | Mora Cantilever, 24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-247 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-683 | Herman Miller | Mora End Panel, HPL, 34"Hx24"D | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-241 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-140 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-174 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-568 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-602 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-669 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-173 | Herman Miller | 4 x Mora Hanging Cleat, 54W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-280 | Herman Miller | Mora Cleat Hardware Pack (Qty 100) | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074N | 2020074N-139 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-567 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-601 | Herman Miller | 3 x Mora Hanging Cleat, 54W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-273 | Herman Miller | 3 x Mora Locking Hardware - Double Doors | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-237 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-257 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-238 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-258 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-666 | Herman Miller | Mora Straight Filler, 34H To-The-Floor | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-693 | Other | Custom Sidesplash, 24:24"Dx4:4"H | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-687 | Herman Miller | Mora Straight Filler, 31H Overhead Case | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-278 | Herman Miller | Mora Straight Filler, 31"H, Overhead Case | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074N | 2020074N-138 | Herman Miller | 3 x Casework Base Cabinet Lock Bracket | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-172 | Herman Miller | 4 x Mora Hanging Cleat, 18W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-352 | Clean Slate | Frontier for Physician Stool, Stinson | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074N | 2020074N-272 | Clean Slate | 7 x Frontier for Physician Stool, Stinson | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-710 | Herman Miller | Mora ADA Sink, Enclosed w/ Wide Back Support | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-711 | Herman Miller | Mora ADA Sink, Enclosed w/ Wide Back Support | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-712 | Herman Miller | Mora ADA Sink, Enclosed w/ Wide Back Support | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-718 | Herman Miller | Casework ADA Sink Support Bracket (Qt 2) | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-137 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-566 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-600 | Herman Miller | 3 x Mora Hanging Cleat, 18W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-713 | Herman Miller | Mora ADA Sink, Enclosed w/ Wide Front Support | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-714 | Herman Miller | Mora ADA Sink, Enclosed w/ Wide Front Support | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-715 | Herman Miller | Mora ADA Sink, Enclosed w/ Wide Front Support | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-694 | Corian | Corian Seaming Kit | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-695 | Corian | Corian Seaming Kit | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-141 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-175 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-242 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-603 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-569 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-670 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-281 | Herman Miller | Ganging Hardware Pack (Qty 50) | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074N | 2020074N-240 | Herman Miller | Mora Hanging Cleat, 66W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-716 | Herman Miller | Mora False Front Clips | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-239 | Herman Miller | Mora Hanging Cleat, 60W | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-668 | Herman Miller | Mora Hanging Cleat, 60W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-279 | Herman Miller | 2 x Mora Hanging Cleat, 24W | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074N | 2020074N-322 | Other | 8 x Mockett Grommet Sleeve, 2" Hole | Furniture | 19866 - 70 Hillsdale Shopping Ctr # K4, San Mateo, CA 94403 |
| 2020074N | 2020074N-284 | Herman Miller | Mora Locking Hardware - Double Doors | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074N | 2020074N-266 | Other | 7 x Mockett Grommet Sleeve, 2" Hole | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074N | 2020074N-307 | Other | 7 x Mockett Grommet Sleeve, 2" Hole | Furniture | 19862 - 2712 Augustine Dr Ste 120, Santa Clara, CA 95054 |
| 2020074N | 2020074N-285 | Herman Miller | Casework Base Cabinet Lock Bracket | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074N | 2020074N-318 | Other | 6 x Mockett Grommet Sleeve, 2" Hole | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074N | 2020074N-703 | Other | 6 x Mockett Grommet Sleeve - TG Flip-Top Series, 2" | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-667 | Herman Miller | Mora Hanging Cleat, 30W | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |
| 2020074N | 2020074N-291 | Other | 4 x Mockett Grommet Sleeve, 2" Hole | Furniture | 25921 - 1443 Culver Dr #14443-A, Irvine, CA 92604 |
| 2020074N | 2020074N-303 | Other | 4 x Mockett Grommet Sleeve, 2" Hole | Furniture | 19810 - 4700 W Pico Blvd Ste G, Los Angeles, CA 90019 |
| 2020074N | 2020074N-314 | Other | 4 x Mockett Grommet Sleeve, 2" Hole | Furniture | 19861 - 4550 Van Nuys Blvd, Sherman Oaks, CA 91403 |
| 2020074N | 2020074N-361 | Other | 4 x Mockett Grommet Sleeve, 2" Hole | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074N | 2020074N-365 | Other | 4 x Mockett Grommet Sleeve, 2" Hole | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074N | 2020074N-369 | Other | 4 x Mockett Grommet Sleeve, 2" Hole | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074N | 2020074N-717 | Herman Miller | Mora ADA Sink Enclosed Hardware Pack | Furniture | 19865 - 8900 Venice Blvd Ste 109, Culver City, CA 90232 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074O | 2020074O-252 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-362 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-217 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-199 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-215 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-195 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-197 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-196 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-198 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-216 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-218 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-275 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-276 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-281 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-273 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-274 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-484 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-485 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-486 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-487 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-490 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-537 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-538 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-539 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-540 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-546 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-574 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-305 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-512 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-226 | Nala | Harmonic Tilt Patient Chair | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-284 | Nala | Harmonic Tilt Patient Chair | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-331 | Nala | Harmonic Tilt Patient Chair | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-469 | Nala | Harmonic Tilt Patient Chair | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-551 | Nala | Harmonic Tilt Patient Chair | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-100 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074O | 2020074O-220 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-222 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-219 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-221 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-282 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-327 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-491 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-547 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-174 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-173 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-175 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-176 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-259 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-260 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-476 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-477 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-519 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-520 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-521 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-250 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-303 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-357 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-572 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-227 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-285 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-332 | Herman Miller | Mobile Table, Hgt. Adj. | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-493 | Herman Miller | Mobile Table, Hgt. Adj. | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-552 | Herman Miller | Mobile Table, Hgt. Adj. | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-249 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-302 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-356 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-242 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-247 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-246 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-245 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-243 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-244 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-299 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-300 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-568 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-569 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-504 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-505 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-506 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-567 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-571 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-232 | Ofs brands | 36" Round Top Table | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-289 | Ofs brands | 36" Round Top Table | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-340 | Ofs brands | 36" Round Top Table | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-339 | Ofs brands | 36" Round Top Table | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-351 | Ofs brands | 36" Round Top Table | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-352 | Ofs brands | 36" Round Top Table | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-556 | Ofs brands | 36" Round Top Table | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-237 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-169 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-170 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-240 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-233 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-234 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-238 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-239 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-241 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-255 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074O | 2020074O-290 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-256 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-297 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-291 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-294 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-295 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-296 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-298 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-308 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-309 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-344 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-341 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-342 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-343 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-345 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-346 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-347 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-350 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-348 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-349 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-359 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-360 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-361 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-557 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-558 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-472 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-473 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-497 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-498 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-501 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-502 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-503 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-515 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-516 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-562 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-563 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-564 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-565 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-566 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-561 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-104 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074O | 2020074O-106 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074O | 2020074O-178 | SitOnIt Seating | Mini Round Ottoman | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-177 | SitOnIt Seating | Mini Round Ottoman | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-261 | SitOnIt Seating | Mini Round Ottoman | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-262 | SitOnIt Seating | Mini Round Ottoman | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-310 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-311 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-312 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-313 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-314 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-478 | SitOnIt Seating | Mini Round Ottoman | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-522 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-523 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-204 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-201 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-202 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-203 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-278 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-542 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-464 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-235 | Ofs brands | 30" Round Top Table | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-292 | Ofs brands | 30" Round Top Table | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-559 | Ofs brands | 30" Round Top Table | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-499 | Ofs brands | 30" Round Top Table | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-496 | Ofs brands | 30" Round Top Table | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-179 | DWR | 15 x Wood Dots, 3.5 Diam | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-315 | DWR | 15 x Wood Dots, 3.5 Diam | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-192 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-190 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-191 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-193 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-194 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-211 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-212 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-213 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-214 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-280 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-269 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-270 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-271 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-272 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-320 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-321 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-322 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-323 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-324 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-326 | HAY | A Chair, 4-Leg, Molded Dood Base | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-533 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-534 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-535 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-536 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-545 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-480 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-481 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-482 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-483 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-489 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |

| 2020074O | 2020074O-101 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
|---|---|---|---|---|---|
| 2020074O | 2020074O-200 | DWR | 12 x Wood Dots, 3.5 Diam | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-263 | DWR | 12 x Wood Dots, 3.5 Diam | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-479 | DWR | 12 x Wood Dots, 3.5 Diam | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-524 | DWR | 12 x Wood Dots, 3.5 Diam | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-224 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-180 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-184 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-181 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-182 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-183 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-283 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-265 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-266 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-316 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-317 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-329 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-526 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-527 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-528 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-467 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-525 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-549 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-456 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-457 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-458 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-459 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-267 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-264 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-248 | Ofs brands | 72"x36" Rectangular Top | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-301 | Ofs brands | 72"x36" Rectangular Top | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-355 | Ofs brands | 72"x36" Rectangular Top | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-570 | Ofs brands | 72"x36" Rectangular Top | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-102 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074O | 2020074O-103 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074O | 2020074O-508 | Ofs brands | 31" Static X Base Kit | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-171 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-172 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-258 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-257 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-474 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-475 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-517 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-518 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-507 | Ofs brands | 36"x36" Round Top | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-268 | Clean Slate | 4 x Frontier for Physician Stool | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-167 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-168 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-254 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-253 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-306 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-307 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-470 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-471 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-513 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-514 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-277 | DWR | 6 x Wood Dots, 3.5 Diam | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-279 | Clean Slate | 3 x Frontier for Physician Stool | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-231 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-228 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-229 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-230 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-286 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-287 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-288 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-337 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-333 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-334 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-335 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-336 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-338 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-494 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-495 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-553 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-554 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-555 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-236 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-293 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-353 | Herman Miller | Logic Mini 6" Cord, Surface Clamp | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-354 | Herman Miller | Logic Mini 6" Cord, Surface Clamp | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-560 | Herman Miller | Logic Mini 3" Cord, Surface Clamp | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-510 | Vertebra | Silver Cable Manager | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-500 | Herman Miller | Logic Mini 3" Cord, Surface Clamp | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-509 | Vertebra | Silver Cable Manager | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-223 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-325 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-328 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-541 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-488 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-492 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-548 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-251 | Intermix | Vertebra Cable Manager | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-304 | Intermix | Vertebra Cable Manager | Furniture | 29857 - 145 N Pacific Coast Hwy, Redondo Beach, CA 90277 |
| 2020074O | 2020074O-358 | Vertebra | Silver Cable Manager | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-573 | Vertebra | Silver Cable Manager | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-511 | Herman Miller | Logic Mini 3" Cord, Surface Clamp | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-189 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-188 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074O | 2020074O-208 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-185 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-187 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-186 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-205 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-206 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-207 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-209 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-210 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-225 | Clean Slate | Frontier for Physician Stool | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074O | 2020074O-318 | Clean Slate | Frontier for Physician Stool | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-319 | Clean Slate | Frontier for Physician Stool | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-330 | Clean Slate | Frontier for Physician Stool | Furniture | 30630 - 2944 Tapo Canyon Rd, Simi Valley, CA 93063 |
| 2020074O | 2020074O-529 | Clean Slate | Frontier for Physician Stool | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-530 | Clean Slate | Frontier for Physician Stool | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-531 | Clean Slate | Frontier for Physician Stool | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-532 | Clean Slate | Frontier for Physician Stool | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-543 | Clean Slate | Frontier for Physician Stool | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-544 | Clean Slate | Frontier for Physician Stool | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-463 | Clean Slate | Frontier for Physician Stool | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-465 | Clean Slate | Frontier for Physician Stool | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-466 | Clean Slate | Frontier for Physician Stool | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-468 | Clean Slate | Frontier for Physician Stool | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-460 | Clean Slate | Frontier for Physician Stool | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-550 | Clean Slate | Frontier for Physician Stool | Furniture | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074O | 2020074O-461 | Clean Slate | Frontier for Physician Stool | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-462 | Clean Slate | Frontier for Physician Stool | Furniture | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074O | 2020074O-105 | Other | 4 x Mockett Grommet Sleeve, 2" Hole | Furniture | 22102 - 4821 W 119Th St # 4817, Overland Park, KS 66209 |
| 2020074P | 2020074P-265 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-408 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-254 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-325 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-185 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-400 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-256 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-396 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-397 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-398 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-399 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-406 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-407 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-409 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-176 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-178 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-320 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-321 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-322 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-177 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-179 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-257 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-264 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-255 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-263 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-266 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-350 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-440 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-294 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-212 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-190 | Nala | Harmonic Tilt Patient Chair | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-233 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-377 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-306 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-186 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-413 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-267 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-410 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-411 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-412 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-268 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-326 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-269 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-270 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-385 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-160 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-243 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-242 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-240 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-384 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-386 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-387 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-313 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-314 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-159 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-245 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-241 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-244 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-438 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-348 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-292 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-210 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-415 | Herman Miller | Mobile Table, Hgt. Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-328 | Herman Miller | Mobile Table, Hgt. Adj. | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-191 | Herman Miller | Mobile Table, Hgt. Adj. | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-272 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-209 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-289 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-432 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-205 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074P | 2020074P-288 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-430 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-345 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-431 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-433 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-434 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-435 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-342 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-343 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-344 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-204 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-206 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-207 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-286 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-287 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-347 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-291 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-437 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-420 | Ofs brands | 36" Round Top Table | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-195 | Ofs brands | 36" Round Top Table | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-332 | Ofs brands | 36" Round Top Table | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-279 | Ofs brands | 36" Round Top Table | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-429 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-197 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-422 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-278 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-340 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-380 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-381 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-426 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-421 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-425 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-427 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-428 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-202 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-309 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-310 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-237 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-333 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-334 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-337 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-338 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-339 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-341 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-155 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-156 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-196 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-200 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-201 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-203 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-236 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-281 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-285 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-276 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-277 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-282 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-283 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-284 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-248 | SitOnIt Seating | Mini Round Ottoman | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-315 | SitOnIt Seating | Mini Round Ottoman | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-388 | SitOnIt Seating | Mini Round Ottoman | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-389 | SitOnIt Seating | Mini Round Ottoman | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-161 | SitOnIt Seating | Mini Round Ottoman | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-162 | SitOnIt Seating | Mini Round Ottoman | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-246 | SitOnIt Seating | Mini Round Ottoman | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-247 | SitOnIt Seating | Mini Round Ottoman | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-368 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-365 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-366 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-367 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-224 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-301 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-222 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-181 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-221 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-223 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-423 | Ofs brands | 30" Round Top Table | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-198 | Ofs brands | 30" Round Top Table | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-335 | Ofs brands | 30" Round Top Table | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-275 | Ofs brands | 30" Round Top Table | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-390 | DWR | 15 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-318 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-404 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-405 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-391 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-392 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-393 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-394 | HAY | A Chair, 4-Leg, Molded Dood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-395 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-173 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-252 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-402 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-403 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-261 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-250 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-317 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-319 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-324 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |

| 2020074P | 2020074P-175 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
|---|---|---|---|---|---|
| 2020074P | 2020074P-172 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-174 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-184 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-251 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-253 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-259 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-260 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-262 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-353 | Allermuir | Tub Chair w/ Upholstered Seat Pad | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-351 | Allermuir | Tub Chair w/ Upholstered Seat Pad | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-352 | Allermuir | Tub Chair w/ Upholstered Seat Pad | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-354 | Allermuir | Tub Chair w/ Upholstered Seat Pad | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-249 | DWR | 12x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-258 | DWR | 12x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-401 | DWR | 12 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-163 | DWR | 12 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-165 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-359 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-358 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-355 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-356 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-357 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-375 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-167 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-297 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-295 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-296 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-304 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-164 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-166 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-188 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-213 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-214 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-215 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-216 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-231 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-346 | Ofs brands | 72"x36" Rectangular Top | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-436 | Ofs brands | 72"36" Rectangular Top | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-208 | Ofs brands | 72"x36" Rectangular Top | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-290 | Ofs brands | 72"x36" Rectangular Top | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-157 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-311 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-382 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-383 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-312 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-158 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-238 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-239 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-316 | DWR | 9 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-379 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-378 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-307 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-308 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-153 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-154 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-234 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-235 | UAL | Countershield, 24"x48"W - White Bases | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-330 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-417 | Herman Miller | Molded Seat, No Arms, Silver Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-416 | Herman Miller | Molded Seat, No Arms, Silver Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-418 | Herman Miller | Molded Seat, No Arms, Silver Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-419 | Herman Miller | Molded Seat, No Arms, Silver Chair | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-331 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-329 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-192 | Herman Miller | Stacking Chair, Molded Seat, No Arms | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-193 | Herman Miller | Stacking Chair, Molded Seat, No Arms | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-194 | Herman Miller | Stacking Chair, Molded Seat, No Arms | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-273 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-274 | Herman Miller | Chair, Molded Seat w/ No Arms - Fog | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-424 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-336 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-199 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-280 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-327 | DWR | 3 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-323 | DWR | 3 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-414 | DWR | 3 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-180 | DWR | 3 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-187 | DWR | 3 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-271 | DWR | 3x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-439 | Intermix | Vertebra Cable Manager | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-349 | Intermix | Vertebra Cable Manager | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-211 | Intermix | Vertebra Cable Manager | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-293 | Intermix | Vertebra Cable Manager | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-361 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-371 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-362 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-370 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-232 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-360 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-363 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-364 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-369 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-372 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-373 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-374 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074P | 2020074P-171 | Clean Slate | Frontier for Physician Stool | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-376 | Clean Slate | Frontier for Physician Stool | Furniture | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |

| 2020074P | 2020074P-300 | Clean Slate | Frontier for Physician Stool | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
|---|---|---|---|---|---|
| 2020074P | 2020074P-302 | Clean Slate | Frontier for Physician Stool | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-298 | Clean Slate | Frontier for Physician Stool | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-299 | Clean Slate | Frontier for Physician Stool | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-226 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-303 | Clean Slate | Frontier for Physician Stool | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-305 | Clean Slate | Frontier for Physician Stool | Furniture | 28802 - 10435 Reed St Ste 100, Westminster, CO 80021 |
| 2020074P | 2020074P-168 | Clean Slate | Frontier for Physician Stool | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-169 | Clean Slate | Frontier for Physician Stool | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-170 | Clean Slate | Frontier for Physician Stool | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-182 | Clean Slate | Frontier for Physician Stool | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-183 | Clean Slate | Frontier for Physician Stool | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074P | 2020074P-219 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-217 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-218 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-220 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-225 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-227 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-228 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-229 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-230 | Clean Slate | Frontier for Physician Stool | Furniture | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074P | 2020074P-189 | Clean Slate | Frontier for Physician Stool | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074Q | 2020074Q-204 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-202 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-198 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-199 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-200 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-201 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-203 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-205 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-233 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-206 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-234 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-207 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-208 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-209 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-232 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-235 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-236 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-237 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-483 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-484 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-497 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-498 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-556 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-557 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-558 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-559 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-565 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-619 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-632 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-633 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-672 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-731 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-120 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-121 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-122 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-123 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-124 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-406 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-407 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-423 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-424 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-425 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-426 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-526 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-661 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-779 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-386 | Other | Labor to Receive, Deliver & Install | Installation | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-589 | Other | Labor to Receive, Deliver & Install | Installation | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-458 | Other | Labor to Receive, Deliver & Install | Installation | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-525 | Other | Labor to Receive, Deliver & Install | Installation | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-778 | Other | Labor to Receive, Deliver & Install | Installation | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-699 | Other | Labor to Receive, Deliver & Install | Installation | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-660 | Other | Labor to Receive, Deliver & Install | Installation | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-780 | Other | Labor to Receive, Deliver & Install | Installation | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-667 | Other | Labor to Receive, Deliver & Install | Installation | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-114 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-251 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-252 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-253 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-434 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-530 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-570 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-680 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-750 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-534 | Other | Labor to Receive, Deliver & Install | Installation | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-820 | Other | Labor to Receive, Deliver & Install | Installation | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-781 | Other | Storage Fees to Store Product | Installation | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-238 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-240 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-242 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-239 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-241 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-243 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-387 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074Q | 2020074Q-427 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-428 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Q | 2020074Q-429 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-430 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-499 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-500 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-501 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-532 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-566 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-634 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-635 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-636 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-674 | DWR | Primary Care Ancillary Laptop Cart | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-675 | DWR | Primary Care Ancillary Laptop Cart | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-676 | DWR | Primary Care Ancillary Laptop Cart | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-744 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-745 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-746 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-809 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-533 | Other | Labor to Receive, Deliver & Install | Installation | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-665 | Other | Labor to Receive, Deliver & Install | Installation | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-590 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-144 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-147 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-137 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-138 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-139 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-140 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-141 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-142 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-143 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-145 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-146 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-148 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-393 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-394 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-395 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-396 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-461 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-462 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-463 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-464 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-465 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-466 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-541 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-595 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-596 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-597 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-598 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-599 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-600 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-601 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-706 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-707 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-708 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-709 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-710 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-711 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-712 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-713 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-785 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-786 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-787 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-788 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-161 | DWR | 36 x Wood Dots, 3.5 Diam | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-535 | Other | Storage Charges to Hold Product | Installation | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-666 | Other | Storage Fees to Store Product | Installation | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-311 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-312 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-313 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-456 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-523 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-587 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-658 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-693 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-776 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-256 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-254 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-255 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-435 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-531 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-571 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-663 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-681 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-751 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-309 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-308 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-310 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-522 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-586 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-657 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-692 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-775 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-299 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-296 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-297 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-298 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-300 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-301 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-302 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Q | 2020074Q-303 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-304 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-450 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-451 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-452 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-453 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-517 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-518 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-519 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-582 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-583 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-584 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-651 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-652 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-653 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-770 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-771 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-772 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-773 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-455 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-762 | Ofs brands | 42" Round Top Table | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-269 | Ofs brands | 36" Round Top Table | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-270 | Ofs brands | 36" Round Top Table | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-271 | Ofs brands | 36" Round Top Table | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-440 | Ofs brands | 36" Round Top Table | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-508 | Ofs brands | 36" Round Top Table | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-520 | Ofs brands | 36" Round Top Table | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-643 | Ofs brands | 36" Round Top Table | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-654 | Ofs brands | 36" Round Top Table | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-812 | Ofs brands | 36" Round Top Table | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-816 | Ofs brands | 36" Round Top Table | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-153 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-149 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-150 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-151 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-152 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-154 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-286 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-277 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-272 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-273 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-274 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-275 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-276 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-284 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-285 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-287 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-288 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-291 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-289 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-290 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-292 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-293 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-294 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-295 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-389 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-390 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-441 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-442 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-445 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-446 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-447 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-448 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-449 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-459 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-460 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-506 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-507 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-510 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-511 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-512 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-513 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-514 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-515 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-516 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-537 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-538 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-574 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-575 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-578 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-579 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-580 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-581 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-593 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-594 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-640 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-641 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-642 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-645 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-646 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-647 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-648 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-649 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-650 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-669 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-670 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-685 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-686 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Q | 2020074Q-687 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-688 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-689 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-690 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-695 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-696 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-697 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-698 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-704 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-705 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-758 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-759 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-760 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-761 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-764 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-765 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-766 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-767 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-768 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-769 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-783 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-784 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-813 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-814 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-815 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-818 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-819 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-591 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-700 | Other | Labor to Receive, Deliver & Install | Installation | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-210 | DWR | 18 x Wood Dots, 3.5 Diam | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-157 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-160 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-159 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-155 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-156 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-158 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-397 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-398 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-467 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-468 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-469 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-542 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-602 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-603 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-604 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-605 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-714 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-715 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-716 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-717 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-789 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-790 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-100 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-101 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-102 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-212 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-211 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-213 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-214 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-215 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-216 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-409 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-410 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-411 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-412 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-486 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-487 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-488 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-561 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-621 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-622 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-623 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-733 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-734 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-735 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-805 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-278 | Ofs brands | 30" Round Top Table | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-279 | Ofs brands | 30" Round Top Table | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-280 | Ofs brands | 30" Round Top Table | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-443 | Ofs brands | 30" Round Top Table | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-505 | Ofs brands | 30" Round Top Table | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-573 | Ofs brands | 30" Round Top Table | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-576 | Ofs brands | 30" Round Top Table | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-639 | Ofs brands | 30" Round Top Table | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-684 | Ofs brands | 30" Round Top Table | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-756 | Ofs brands | 30" Round Top Table | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-757 | Ofs brands | 30" Round Top Table | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-527 | Other | Labor to Receive, Deliver & Install | Installation | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-536 | UAL | 2 x Countershield, 24"Hx48"W, White Bases | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-668 | UAL | 2 x Countershield, 24"Hx48"W, White Bases | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-119 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-115 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-116 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-117 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-118 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-186 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-187 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-189 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |

| 2020074Q | 2020074Q-190 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
|---|---|---|---|---|---|
| 2020074Q | 2020074Q-188 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-191 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-192 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-193 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-194 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-231 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-195 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-196 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-197 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-226 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-227 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-228 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-229 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-230 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-404 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-405 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-419 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-420 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-421 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-422 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-479 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-480 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-481 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-482 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-494 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-495 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-496 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-552 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-553 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-554 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-555 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-564 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-615 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-616 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-617 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-618 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-629 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-630 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-631 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-727 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-728 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-729 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-730 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-741 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-742 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-743 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-800 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-801 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-802 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-803 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-808 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-408 | DWR | 12 x Wood Dots, 3.5"Diam | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-470 | DWR | 12 x Wood Dots, 3.5"Diam | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-543 | DWR | 12 x Wood Dots, 3.5"Diam | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-606 | DWR | 12 x Wood Dots, 3.5"Diam | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-671 | DWR | 12 x Wood Dots, 3.5"Diam | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-718 | DWR | 12 x Wood Dots, 3.5"Diam | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-791 | DWR | 12 x Wood Dots, 3.5"Diam | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-108 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-109 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-110 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-162 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-163 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-164 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-165 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-166 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-167 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-168 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-169 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-170 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-171 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-172 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-173 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-245 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-246 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-247 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-400 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-401 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-432 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-471 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-472 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-473 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-474 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-529 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-544 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-545 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-546 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-547 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-568 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-607 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-608 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-609 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-610 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-678 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-719 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-720 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-721 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Q | 2020074Q-722 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-748 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-792 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-793 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-794 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-795 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-305 | Ofs brands | 72"x36" Rectangular Top | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-306 | Ofs brands | 72"x36" Rectangular Top | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-307 | Ofs brands | 72"x36" Rectangular Top | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-454 | Ofs brands | 72"x36" Rectangular Top | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-521 | Ofs brands | 72"x36" Rectangular Top | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-585 | Ofs brands | 72"x36" Rectangular Top | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-656 | Ofs brands | 72"x36" Rectangular Top | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-691 | Ofs brands | 72"x36" Rectangular Top | Furniture | 41385 - 17903 W Lk Houst Pkwy 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-774 | Ofs brands | 72"x36" Rectangular Top | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-592 | Other | Labor to Receive, Deliver & Install | Installation | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-391 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-392 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-539 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-540 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-244 | DWR | 9 x Wood Dots, 3.5 Diam | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-485 | DWR | 9 x Wood Dots, 3.5"Diam | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-620 | DWR | 9 x Wood Dots, 3.5"Diam | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-673 | DWR | 9 x Wood Dots, 3.5"Diam | Furniture | 41385 - 17903 W Lk Houst St, Humble, TX 77346 |
| 2020074Q | 2020074Q-732 | DWR | 9 x Wood Dots, 3.5"Diam | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-130 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-125 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-126 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-127 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-128 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-129 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-782 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-136 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-131 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-132 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-133 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-134 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-135 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-388 | Other | Labor to Receive, Deliver & Install | Installation | 41381 - 109 S Las Posas Rd Ste 100, San Marcos, CA 92078 |
| 2020074Q | 2020074Q-388 | UAL | 2 x Countershield, 24"Hx48"W, White Bases | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-703 | Other | Labor to Receive, Deliver & Install | Installation | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-701 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-702 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-399 | DWR | 6 x Wood Dots, 3.5"Diam | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-259 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-257 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-258 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-260 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-261 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-262 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-263 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-264 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-268 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-265 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-266 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-267 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-436 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-437 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-438 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-439 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-503 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-504 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-572 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-637 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-638 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-682 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-683 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-752 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-753 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-754 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-755 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-810 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-811 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-662 | Other | Labor to Receive, Deliver & Install | Installation | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-664 | Other | Labor to Receive, Deliver & Install | Installation | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-283 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-281 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-282 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-444 | Herman Miller | Logic Mini 6" Cord, Surface Clamp | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-509 | Herman Miller | Logic Mini 6" Cord, Surface Clamp | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-577 | Herman Miller | Logic Mini 6" Cord, Surface Clamp | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-644 | Herman Miller | Logic Mini 6" Cord, Surface Clamp | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-655 | Herman Miller | Logic Mini 6" Cord, Surface Clamp | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-763 | Herman Miller | Logic Mini 6" Cord, Surface Clamp | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-817 | Herman Miller | Logic Mini 6" Cord, Surface Clamp | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-431 | DWR | 3 x Wood Dots, 3.5"Diam | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-528 | DWR | 3 x Wood Dots, 3.5"Diam | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-560 | DWR | 3 x Wood Dots, 3.5"Diam | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-567 | DWR | 3 x Wood Dots, 3.5"Diam | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-677 | DWR | 3 x Wood Dots, 3.5"Diam | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-747 | DWR | 3 x Wood Dots, 3.5"Diam | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-804 | DWR | 3 x Wood Dots, 3.5"Diam | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-315 | Intermix | Vertebra Cable Manager | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-314 | Intermix | Vertebra Cable Manager | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-316 | Intermix | Vertebra Cable Manager | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-457 | Intermix | Vertebra Cable Manager | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-524 | Intermix | Vertebra Cable Manager | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-588 | Intermix | Vertebra Cable Manager | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Q | 2020074Q-659 | Intermix | Vertebra Cable Manager | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-694 | Intermix | Vertebra Cable Manager | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074Q | 2020074Q-777 | Intermix | Vertebra Cable Manager | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-176 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-103 | Clean Slate | Frontier for Physician Stool | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-104 | Clean Slate | Frontier for Physician Stool | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-105 | Clean Slate | Frontier for Physician Stool | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-106 | Clean Slate | Frontier for Physician Stool | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-107 | Clean Slate | Frontier for Physician Stool | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-111 | Clean Slate | Frontier for Physician Stool | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-112 | Clean Slate | Frontier for Physician Stool | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-113 | Clean Slate | Frontier for Physician Stool | Furniture | 32901 - 11537/11533 South St Suite D & E, Cerritos, CA 90703 |
| 2020074Q | 2020074Q-177 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-223 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-174 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-181 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-175 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-184 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-178 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-225 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-179 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-180 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-182 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-183 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-185 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-220 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-222 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-217 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-218 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-219 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-221 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-224 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-249 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-248 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-250 | Clean Slate | Frontier for Physician Stool | Furniture | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074Q | 2020074Q-402 | Clean Slate | Frontier for Physician Stool | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-403 | Clean Slate | Frontier for Physician Stool | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-413 | Clean Slate | Frontier for Physician Stool | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-414 | Clean Slate | Frontier for Physician Stool | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-415 | Clean Slate | Frontier for Physician Stool | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-416 | Clean Slate | Frontier for Physician Stool | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-417 | Clean Slate | Frontier for Physician Stool | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-418 | Clean Slate | Frontier for Physician Stool | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-433 | Clean Slate | Frontier for Physician Stool | Furniture | 41311 - 3955 Bedford Canyon Rd Unit 103, Corona, CA 92883 |
| 2020074Q | 2020074Q-475 | Clean Slate | Frontier for Physician Stool | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-476 | Clean Slate | Frontier for Physician Stool | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-477 | Clean Slate | Frontier for Physician Stool | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-478 | Clean Slate | Frontier for Physician Stool | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-489 | Clean Slate | Frontier for Physician Stool | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-490 | Clean Slate | Frontier for Physician Stool | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-491 | Clean Slate | Frontier for Physician Stool | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-492 | Clean Slate | Frontier for Physician Stool | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-493 | Clean Slate | Frontier for Physician Stool | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-502 | Clean Slate | Frontier for Physician Stool | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074Q | 2020074Q-548 | Clean Slate | Frontier for Physician Stool | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-549 | Clean Slate | Frontier for Physician Stool | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-550 | Clean Slate | Frontier for Physician Stool | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-551 | Clean Slate | Frontier for Physician Stool | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-562 | Clean Slate | Frontier for Physician Stool | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-563 | Clean Slate | Frontier for Physician Stool | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-611 | Clean Slate | Frontier for Physician Stool | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-612 | Clean Slate | Frontier for Physician Stool | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-613 | Clean Slate | Frontier for Physician Stool | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-614 | Clean Slate | Frontier for Physician Stool | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-624 | Clean Slate | Frontier for Physician Stool | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-625 | Clean Slate | Frontier for Physician Stool | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-626 | Clean Slate | Frontier for Physician Stool | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-627 | Clean Slate | Frontier for Physician Stool | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-628 | Clean Slate | Frontier for Physician Stool | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074Q | 2020074Q-723 | Clean Slate | Frontier for Physician Stool | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-724 | Clean Slate | Frontier for Physician Stool | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-725 | Clean Slate | Frontier for Physician Stool | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-726 | Clean Slate | Frontier for Physician Stool | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-736 | Clean Slate | Frontier for Physician Stool | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-737 | Clean Slate | Frontier for Physician Stool | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-738 | Clean Slate | Frontier for Physician Stool | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-739 | Clean Slate | Frontier for Physician Stool | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-740 | Clean Slate | Frontier for Physician Stool | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-749 | Clean Slate | Frontier for Physician Stool | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074Q | 2020074Q-796 | Clean Slate | Frontier for Physician Stool | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-797 | Clean Slate | Frontier for Physician Stool | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-798 | Clean Slate | Frontier for Physician Stool | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-799 | Clean Slate | Frontier for Physician Stool | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-806 | Clean Slate | Frontier for Physician Stool | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-807 | Clean Slate | Frontier for Physician Stool | Furniture | 41386 - 4825 Sw 148Th Ave, Davie, FL 33330 |
| 2020074Q | 2020074Q-569 | Clean Slate | Frontier for Physician Stool | Furniture | 41384 - 3032 Wilshire Blvd, Santa Monica, CA 90403 |
| 2020074Q | 2020074Q-679 | Clean Slate | Frontier for Physician Stool | Furniture | 41385 - 17903 W Lk Houst Pkwy Ste 101, Humble, TX 77346 |
| 2020074R | 2020074R-183 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-312 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-311 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-313 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-314 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-323 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-357 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-142 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-181 | Other | 3 x Silver Power Supply - 12 amp | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-329 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-143 | Nala | Harmonic Tilt Patient Chair | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074R | 2020074R-153 | Nala | Harmonic Tilt Patient Chair | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-180 | Ofs brands | 3 x 42"x18" Deuce Base Kit | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-184 | Brewer | Table, Non-Powered Simple Pneumatic Backrest | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074R | 2020074R-185 | Brewer | Table, Non-Powered Simple Pneumatic Backrest | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074R | 2020074R-186 | Brewer | Table, Non-Powered Simple Pneumatic Backrest | Furniture | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074R | 2020074R-187 | Brewer | Table, Non-Powered Simple Pneumatic Backrest | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074R | 2020074R-188 | Brewer | Table, Non-Powered Simple Pneumatic Backrest | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074R | 2020074R-189 | Brewer | Table, Non-Powered Simple Pneumatic Backrest | Furniture | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074R | 2020074R-146 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074R | 2020074R-162 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-163 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-324 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-325 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-103 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074R | 2020074R-164 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-165 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-166 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-167 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-293 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-292 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-294 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-295 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-205 | Other | Silver Power Supply - 12 amp | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074R | 2020074R-198 | Other | Silver Power Supply - 12 amp | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074R | 2020074R-354 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-179 | Ofs brands | 3 x 72"x36" Rectangular Top | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-120 | Other | Silver Power Supply - 12 amps | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-121 | Other | Silver Power Supply - 12 amps | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-122 | Other | Silver Power Supply - 12 amps | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-155 | DWR | 6 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-144 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074R | 2020074R-154 | Herman Miller | Mobile Table, Hgt. Adj. | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-330 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-207 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074R | 2020074R-346 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-347 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-348 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-349 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-350 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-351 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-200 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074R | 2020074R-197 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074R | 2020074R-204 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074R | 2020074R-353 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-101 | DWR | 4 x Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074R | 2020074R-117 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-118 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-119 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-335 | Ofs brands | 36" Round Top Table | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-175 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-176 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-177 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-178 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-288 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-289 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-336 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-337 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-340 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-341 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-342 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-343 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-344 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-345 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-100 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074R | 2020074R-174 | Ofs brands | 36" Round Top Table | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-145 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19812 - 21835 Ventura Blvd, Woodland Hls, CA 91364 |
| 2020074R | 2020074R-194 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074R | 2020074R-195 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074R | 2020074R-201 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074R | 2020074R-202 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074R | 2020074R-104 | National Business Furniture | White Executive Desk | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-105 | National Business Furniture | White Executive Desk | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-168 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-169 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-296 | SitOnIt Seating | Mini Round Ottoman | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-297 | SitOnIt Seating | Mini Round Ottoman | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-316 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-317 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-338 | Ofs brands | 30" Round Top Table | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-210 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074R | 2020074R-111 | Ofs brands | 30" Round Top Table | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-125 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-127 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-129 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-135 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-109 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-110 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-124 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-126 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-128 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-130 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-137 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-131 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-132 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-133 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-134 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-136 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-138 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074R | 2020074R-139 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-140 | Herman Miller | Work Chair, TriFlex Polymer Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-156 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-157 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-158 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-159 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-160 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-161 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-310 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-309 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-307 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-308 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-321 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-322 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-190 | UAL | Countershield, 24"Hx60"W, White Bases | Furniture | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074R | 2020074R-192 | UAL | Countershield, 24"Hx60"W, White Bases | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074R | 2020074R-106 | National Business Furniture | White Two-Shelf Bookcase | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-213 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074R | 2020074R-298 | DWR | 12 x Wood Dots, 3.5 Diam | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-302 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-299 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-300 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-301 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-327 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-151 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-147 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 24016 - 705 E Birch St Ste 3-A, Brea, CA 92821 |
| 2020074R | 2020074R-196 | Ofs brands | 72"x36" Rectangular Top | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074R | 2020074R-203 | Ofs brands | 72"x36" Rectangular Top | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074R | 2020074R-352 | Ofs brands | 72"x36" Rectangular Top | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-114 | Ofs brands | 72"x36" Rectangular Top | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-115 | Ofs brands | 72"x36" Rectangular Top | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-116 | Ofs brands | 72"x36" Rectangular Top | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-290 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-291 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-208 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074R | 2020074R-209 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074R | 2020074R-211 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074R | 2020074R-212 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074R | 2020074R-286 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-287 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-107 | Other | Countershield, 24"x60"W - White Bases | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-108 | Other | Countershield, 24"x60"W - White Bases | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-112 | Herman Miller | Molded Seat, Fixed Arms - Silver Chairs | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-113 | Herman Miller | Molded Seat, Fixed Arms - Silver Chairs | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-191 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19864 - 45 N San Pedro St, San Jose, CA 95110 |
| 2020074R | 2020074R-193 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074R | 2020074R-123 | Other | 3 x Vertebra Cable Manager | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074R | 2020074R-182 | Vertebra | 3 x Silver Cable Manager | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-315 | DWR | 6 x Wood Dots, 3.5 Diam | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-170 | Herman Miller | Molded Seat, No Arms, Silver Chair | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-171 | Herman Miller | Molded Seat, No Arms, Silver Chair | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-172 | Herman Miller | Molded Seat, No Arms, Silver Chair | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-173 | Herman Miller | Molded Seat, No Arms, Silver Chair | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-331 | Herman Miller | Stacking Chair, Molded Seat, No Arms | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-332 | Herman Miller | Stacking Chair, Molded Seat, No Arms | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-333 | Herman Miller | Stacking Chair, Molded Seat, No Arms | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-334 | Herman Miller | Stacking Chair, Molded Seat, No Arms | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-150 | DWR | Wood Dots, Set of 5 (1 Large, 1 Med, 3 Small) | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-339 | Herman Miller | Logic Mini 3" Cord, Surface Clamp | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-326 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-356 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-199 | Vertebra | Silver Cable Manager | Furniture | 22104 - 3251 20Th Ave, San Francisco, CA 94132 |
| 2020074R | 2020074R-206 | Vertebra | Silver Cable Manager | Furniture | 26044 - 1760 S Bascom Ave Ste 140, Campbell, CA 95008 |
| 2020074R | 2020074R-355 | Intermix | Vertebra Cable Manager | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-319 | Clean Slate | Frontier for Physician Stool | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-303 | Clean Slate | Frontier for Physician Stool | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-304 | Clean Slate | Frontier for Physician Stool | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-305 | Clean Slate | Frontier for Physician Stool | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-306 | Clean Slate | Frontier for Physician Stool | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-318 | Clean Slate | Frontier for Physician Stool | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-320 | Clean Slate | Frontier for Physician Stool | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-328 | Clean Slate | Frontier for Physician Stool | Furniture | 31962 - 2915 184Th St Sw, Lynnwood, WA 98037 |
| 2020074R | 2020074R-152 | Clean Slate | Frontier for Physician Stool | Furniture | 30060 - 1421 W Macarthur Blvd, Santa Ana, CA 92704 |
| 2020074R | 2020074R-102 | Other | 4 x Mockett Grommet Sleeve, 2" Hole | Furniture | 19863 - 13365 Washington Blvd, Culver City, CA 90066 |
| 2020074S | 2020074S-175 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-293 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-288 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-356 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-289 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-286 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-287 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-294 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-355 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-198 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-196 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-197 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-199 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-200 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-357 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-235 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-190 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-268 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-175 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074S | 2020074S-106 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074S | 2020074S-107 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074S | 2020074S-213 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-211 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-212 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-295 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |

| 2020074S | 2020074S-296 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
|---|---|---|---|---|---|
| 2020074S | 2020074S-127 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-129 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-130 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-131 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-207 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-208 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-278 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-276 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-277 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-323 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-325 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-324 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-326 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-128 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-233 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-319 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-353 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-215 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-298 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-171 | Brewer | Treatment Table - Clamshell | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-352 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-115 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 30633 - 2210 W Sunset Blvd, Los Angeles, CA 90026 |
| 2020074S | 2020074S-116 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 30633 - 2210 W Sunset Blvd, Los Angeles, CA 90026 |
| 2020074S | 2020074S-117 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 30633 - 2210 W Sunset Blvd, Los Angeles, CA 90026 |
| 2020074S | 2020074S-118 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 30633 - 2210 W Sunset Blvd, Los Angeles, CA 90026 |
| 2020074S | 2020074S-119 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 30633 - 2210 W Sunset Blvd, Los Angeles, CA 90026 |
| 2020074S | 2020074S-120 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 30633 - 2210 W Sunset Blvd, Los Angeles, CA 90026 |
| 2020074S | 2020074S-229 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-228 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-230 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-314 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-315 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-316 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-105 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074S | 2020074S-318 | Ofs brands | 71"x23" Deuce Base Kit | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-232 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-124 | DWR | 21 x Wood Dots, 3.5 Diam | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-168 | Ofs brands | 36" Round Top Table | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-169 | Ofs brands | 36" Round Top Table | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-303 | Ofs brands | 36" Round Top Table | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-337 | Ofs brands | 36" Round Top Table | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-342 | Ofs brands | 36" Round Top Table | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-114 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30633 - 2210 W Sunset Blvd, Los Angeles, CA 90026 |
| 2020074S | 2020074S-139 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-140 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-141 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-142 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-138 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-133 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-134 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-135 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-136 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-137 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-226 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-203 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-227 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-204 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-219 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-223 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-224 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-220 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-225 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-271 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-311 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-312 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-338 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-349 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-304 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-272 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-308 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-305 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-350 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-309 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-310 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-313 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-321 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-322 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-341 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-339 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-340 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-344 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-345 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-346 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-347 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-348 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-132 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-108 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 26042 - 7831 Monticello Ave Ste 1102, Rch Cucamonga, CA 91739 |
| 2020074S | 2020074S-172 | SitOnIt Seating | Mini Round Ottoman | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-173 | SitOnIt Seating | Mini Round Ottoman | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-174 | SitOnIt Seating | Mini Round Ottoman | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-209 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-279 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-280 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-327 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-328 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-177 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-176 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074S | 2020074S-178 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-261 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-262 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-218 | Ofs brands | 30" Round Top Table | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-221 | Ofs brands | 30" Round Top Table | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-306 | Ofs brands | 30" Round Top Table | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-317 | Ofs brands | 92"x42" Rectangular Top | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-210 | DWR | 15 x Wood Dots, 3.5 Diam | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-109 | UAL | Countershield, 24"Hx60"W, White Bases | Furniture | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074S | 2020074S-121 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 30633 - 2210 W Sunset Blvd, Los Angeles, CA 90026 |
| 2020074S | 2020074S-161 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-162 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-163 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-164 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-165 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-166 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-167 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-192 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-191 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-193 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-194 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-195 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-292 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-285 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-282 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-283 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-284 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-291 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-330 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-331 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-332 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-333 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-281 | DWR | 12 x Wood Dots, 3.5 Diam | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-329 | DWR | 12 x Wood Dots, 3.5 Diam | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-143 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-144 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-145 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-146 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-147 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-148 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-149 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-185 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-184 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-186 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-253 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-254 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-255 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-256 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-266 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-370 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074S | 2020074S-102 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-240 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074S | 2020074S-252 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074S | 2020074S-231 | Ofs brands | 72"x36" Rectangular Top | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-351 | Ofs brands | 72"x36" Rectangular Top | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-236 | Loftwall | Sneeze Guard, Wide | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074S | 2020074S-241 | Loftwall | Sneeze Guard, Wide | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074S | 2020074S-248 | Loftwall | Sneeze Guard, Wide | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074S | 2020074S-369 | Loftwall | Sneeze Guard, Wide | Furniture | 19752 - 6150 Laurel Cyn Blvd Ste 150, N Hollywood, CA 91606 |
| 2020074S | 2020074S-125 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-126 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-205 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-206 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-243 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074S | 2020074S-242 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074S | 2020074S-244 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 41383 - 4112 E Commerce Way, Sacramento, CA 95834 |
| 2020074S | 2020074S-246 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074S | 2020074S-239 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074S | 2020074S-237 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074S | 2020074S-238 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074S | 2020074S-245 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074S | 2020074S-247 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32641 - Manzanita Ave 4156 & 4128, Carmichael, CA 95608 |
| 2020074S | 2020074S-249 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074S | 2020074S-250 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074S | 2020074S-251 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074S | 2020074S-273 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-274 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-100 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-101 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-103 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074S | 2020074S-104 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 26041 - 132 Vintage Oaks Way Suite F5, Novato, CA 94945 |
| 2020074S | 2020074S-123 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-122 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-202 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-201 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-269 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-270 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-110 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 22117 - 6971 El Camino Real Ste 101, Carlsbad, CA 92009 |
| 2020074S | 2020074S-290 | DWR | 6 x Wood Dots, 3.5 Diam | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-157 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-158 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-159 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-160 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-217 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-216 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-301 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-299 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-300 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074S | 2020074S-302 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-334 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-335 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-336 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-170 | Herman Miller | Logic Mini 6" Cord, Surface Clamp | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-222 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-307 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-343 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-214 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-297 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-234 | Intermix | Vertebra Cable Manager | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-320 | Intermix | Vertebra Cable Manager | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-354 | Intermix | Vertebra Cable Manager | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074S | 2020074S-150 | Clean Slate | Frontier for Physician Stool | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-151 | Clean Slate | Frontier for Physician Stool | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-152 | Clean Slate | Frontier for Physician Stool | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-153 | Clean Slate | Frontier for Physician Stool | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-154 | Clean Slate | Frontier for Physician Stool | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-155 | Clean Slate | Frontier for Physician Stool | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-156 | Clean Slate | Frontier for Physician Stool | Furniture | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074S | 2020074S-181 | Clean Slate | Frontier for Physician Stool | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-187 | Clean Slate | Frontier for Physician Stool | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-189 | Clean Slate | Frontier for Physician Stool | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-179 | Clean Slate | Frontier for Physician Stool | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-180 | Clean Slate | Frontier for Physician Stool | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-182 | Clean Slate | Frontier for Physician Stool | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-183 | Clean Slate | Frontier for Physician Stool | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-188 | Clean Slate | Frontier for Physician Stool | Furniture | 32493 - 101 Nj-73 Op-1A, Marlton, NJ 08053 |
| 2020074S | 2020074S-263 | Clean Slate | Frontier for Physician Stool | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-267 | Clean Slate | Frontier for Physician Stool | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-258 | Clean Slate | Frontier for Physician Stool | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-257 | Clean Slate | Frontier for Physician Stool | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-259 | Clean Slate | Frontier for Physician Stool | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-260 | Clean Slate | Frontier for Physician Stool | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-264 | Clean Slate | Frontier for Physician Stool | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074S | 2020074S-265 | Clean Slate | Frontier for Physician Stool | Furniture | 32644 - 1080 University Ave, San Diego, CA 92103 |
| 2020074T | 2020074T-408 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-407 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-330 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-328 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-329 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-331 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-471 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-470 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-466 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-467 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-468 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-469 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-472 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-473 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-396 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-397 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-398 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-373 | Other | Labor to Receive, Deliver & Install | Installation | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-435 | Other | Labor to Receive, Deliver & Install | Installation | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-414 | Nala | Harmonic Tilt Patient Chair | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-457 | Nala | Harmonic Tilt Patient Chair | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-327 | Nala | Harmonic Tilt Patient Chair | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-410 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-409 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-488 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-489 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-490 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-491 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-492 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-493 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-349 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-347 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-348 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-186 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074T | 2020074T-183 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074T | 2020074T-184 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074T | 2020074T-185 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074T | 2020074T-340 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-338 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-339 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-383 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-382 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-380 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-381 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-480 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-481 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-482 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-483 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-371 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-433 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-517 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-415 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-495 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-350 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-100 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 30625 - 1080 Monroe St, Albany, CA 94706 |
| 2020074T | 2020074T-428 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-429 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-430 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-511 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-514 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-512 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-513 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074T | 2020074T-368 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-365 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-366 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-367 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-370 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-356 | Ofs brands | 36" Round Top Table | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-432 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-516 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-419 | Ofs brands | 36" Round Top Table | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-500 | Ofs brands | 36" Round Top Table | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-376 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-377 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-420 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-421 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-424 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-425 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-426 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-427 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-508 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-509 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-505 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-476 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-477 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-507 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-502 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-501 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-506 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-510 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-335 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-334 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-357 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-358 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-361 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-362 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-363 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-364 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-190 | Other | Labor to Receive, Deliver & Install | Installation | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074T | 2020074T-487 | DWR | 18 x Wood Dots, 3.5 Diam | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-359 | Ofs brands | 30" Round Top Table | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-341 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-342 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-384 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-385 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-484 | SitOnIt Seating | Mini Round Ottoman | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-485 | SitOnIt Seating | Mini Round Ottoman | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-314 | DWR | 17 x Wood Dots, 3.5 Diam | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-401 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-400 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-436 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-437 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-438 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-439 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-440 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-441 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-317 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-315 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-316 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-422 | Ofs brands | 30" Round Top Table | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-503 | Ofs brands | 30" Round Top Table | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-343 | Kin | Tub Chair w/ Wood Legs | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-344 | Kin | Tub Chair w/ Wood Legs | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-345 | Kin | Tub Chair w/ Wood Legs | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-346 | Kin | Tub Chair w/ Wood Legs | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-352 | Kin | Tub Chair w/ Wood Legs | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-189 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074T | 2020074T-393 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-394 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-395 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-405 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-406 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-458 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-459 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-460 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-461 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-462 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-463 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-464 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-465 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-201 | Other | Labor to Receive, Deliver & Install | Installation | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-191 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-192 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-193 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-195 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-194 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-389 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-387 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-388 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-412 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-453 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-451 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-452 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-323 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-324 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-369 | Ofs brands | 72"x36" Rectangular Top | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-515 | Ofs brands | 72"x36" Rectangular Top | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-431 | Ofs brands | 72"x36" Rectangular Top | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-379 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-378 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074T | 2020074T-478 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-479 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-336 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-337 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-386 | DWR | 9 x Wood Dots, 3.5 Diam | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-332 | Loftwall | Sneeze Guard, Wide | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-333 | Loftwall | Sneeze Guard, Wide | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-374 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-375 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-474 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-475 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-399 | DWR | 6 x Wood Dots, 3.5 Diam | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-486 | DWR | 6 x Wood Dots, 3.5 Diam | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-499 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-497 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-416 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-417 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-418 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-496 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-498 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-354 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-353 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-355 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-423 | Herman Miller | Logic Mini 6"" Cord, Surface Clamp | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-504 | Herman Miller | Logic Mini 6"" Cord, Surface Clamp | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-360 | Herman Miller | Logic Mini 6"" Cord, Surface Clamp | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-187 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074T | 2020074T-351 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-494 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-411 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-197 | Clean Slate | Frontier for Physician Stool | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-196 | Clean Slate | Frontier for Physician Stool | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-198 | Clean Slate | Frontier for Physician Stool | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-199 | Clean Slate | Frontier for Physician Stool | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-200 | Clean Slate | Frontier for Physician Stool | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074T | 2020074T-188 | Clean Slate | Frontier for Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074T | 2020074T-320 | Clean Slate | Frontier for Physician Stool | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-322 | Clean Slate | Frontier for Physician Stool | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-321 | Clean Slate | Frontier for Physician Stool | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-318 | Clean Slate | Frontier for Physician Stool | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-319 | Clean Slate | Frontier for Physician Stool | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-325 | Clean Slate | Frontier for Physician Stool | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-326 | Clean Slate | Frontier for Physician Stool | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-372 | Intermix | Vertebra Cable Manager | Furniture | 32953 - 13210 39Th Ave Se, Mill Creek, WA 98012 |
| 2020074T | 2020074T-434 | Intermix | Vertebra Cable Manager | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-518 | Intermix | Vertebra Cable Manager | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-450 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-392 | Clean Slate | Frontier for Physician Stool | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-403 | Clean Slate | Frontier for Physician Stool | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-390 | Clean Slate | Frontier for Physician Stool | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-391 | Clean Slate | Frontier for Physician Stool | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-445 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-402 | Clean Slate | Frontier for Physician Stool | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-404 | Clean Slate | Frontier for Physician Stool | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-413 | Clean Slate | Frontier for Physician Stool | Furniture | 32954 - 2484 Vista Way Ste A, Oceanside, CA 92054 |
| 2020074T | 2020074T-455 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-448 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-442 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-443 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-444 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-446 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-447 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-449 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-454 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074T | 2020074T-456 | Clean Slate | Frontier for Physician Stool | Furniture | 25922 - 31717 Temecula Pkwy, Temecula, CA 92592 |
| 2020074U | 2020074U-102 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-149 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-172 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29917 - 415 N Pacific Coast Hwy # 101, Redondo Beach, CA 90277 |
| 2020074U | 2020074U-100 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-101 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-103 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-104 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-105 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-106 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-107 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-185 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-173 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29917 - 415 N Pacific Coast Hwy # 101, Redondo Beach, CA 90277 |
| 2020074U | 2020074U-150 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-116 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074U | 2020074U-117 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074U | 2020074U-118 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074U | 2020074U-119 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074U | 2020074U-120 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074U | 2020074U-126 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-127 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-130 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-128 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-129 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-131 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-132 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-133 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-134 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-144 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-145 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-146 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-147 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-148 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-151 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074U | 2020074U-152 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-170 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29917 - 415 N Pacific Coast Hwy # 101, Redondo Beach, CA 90277 |
| 2020074U | 2020074U-171 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29917 - 415 N Pacific Coast Hwy # 101, Redondo Beach, CA 90277 |
| 2020074U | 2020074U-174 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29917 - 415 N Pacific Coast Hwy # 101, Redondo Beach, CA 90277 |
| 2020074U | 2020074U-180 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-181 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-182 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-183 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-184 | Midmark | Barrier-Free Examination Chair, Base Only | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-155 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-157 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-190 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-115 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-108 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-135 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-109 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-110 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-159 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-111 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-112 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-113 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-114 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28801 - 9722 Great Hills Trl # 375, Austin, TX 78759 |
| 2020074U | 2020074U-122 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074U | 2020074U-121 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074U | 2020074U-123 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074U | 2020074U-124 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074U | 2020074U-125 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29916 - 80 Summer St # 1, Boston, MA 02110 |
| 2020074U | 2020074U-138 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-137 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-136 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-139 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-140 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-141 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-142 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-143 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074U | 2020074U-153 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-154 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-156 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-158 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-160 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-161 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 28803 - 1855 S Centre City Pkwy, Escondido, CA 92025 |
| 2020074U | 2020074U-175 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29917 - 415 N Pacific Coast Hwy # 101, Redondo Beach, CA 90277 |
| 2020074U | 2020074U-176 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29917 - 415 N Pacific Coast Hwy # 101, Redondo Beach, CA 90277 |
| 2020074U | 2020074U-177 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29917 - 415 N Pacific Coast Hwy # 101, Redondo Beach, CA 90277 |
| 2020074U | 2020074U-178 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29917 - 415 N Pacific Coast Hwy # 101, Redondo Beach, CA 90277 |
| 2020074U | 2020074U-179 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29917 - 415 N Pacific Coast Hwy # 101, Redondo Beach, CA 90277 |
| 2020074U | 2020074U-186 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-187 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-188 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-189 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074U | 2020074U-191 | Midmark | Top, Upholstered Premium F/626 | Medical Equipment | 29918 - 3357 Brunswick Pike Ste 55A, Lawrence Twp, NJ 08648 |
| 2020074V | 2020074V-464 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-241 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-133 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-134 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-147 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-148 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-414 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-412 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-413 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-415 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-416 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-417 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-393 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-348 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-106 | Interior Investments | Storage and Labor | Installation | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074V | 2020074V-411 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-155 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-217 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-100 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074V | 2020074V-440 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-439 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-438 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-368 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-366 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-107 | Interior Investments | Storage and Labor | Installation | 28805 - 2690 5Th St, Alameda, CA 94501 |
| 2020074V | 2020074V-149 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-150 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-151 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-211 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-212 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-213 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-256 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-112 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074V | 2020074V-109 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074V | 2020074V-110 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074V | 2020074V-111 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074V | 2020074V-426 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-425 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-428 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-427 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-429 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-424 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-355 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-356 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-357 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-358 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-123 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |

| 2020074V | 2020074V-124 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
|---|---|---|---|---|---|
| 2020074V | 2020074V-184 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-185 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-186 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-187 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-188 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-462 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-391 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-441 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-369 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-176 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-239 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-249 | Via | Walnut Low-Profile 4-Leg Chair | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-252 | Via | Walnut Low-Profile 4-Leg Chair | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-253 | Via | Walnut Low-Profile 4-Leg Chair | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-250 | Via | Walnut Low-Profile 4-Leg Chair | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-255 | Via | Walnut Low-Profile 4-Leg Chair | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-248 | Via | Walnut Low-Profile 4-Leg Chair | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-254 | Via | Walnut Low-Profile 4-Leg Chair | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-251 | Via | Walnut Low-Profile 4-Leg Chair | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-156 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-218 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-457 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-385 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-388 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-458 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-455 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-456 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-459 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-387 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-386 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-247 | Hightower | Small Coffee Table - Walnut Top | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-245 | Hightower | Small Coffee Table - Walnut Top | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-244 | Hightower | Small Coffee Table - Walnut Top | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-246 | Hightower | Small Coffee Table - Walnut Top | Furniture | 33856 - 555 E Ocean Blvd Ste 110, Long Beach, CA 90802 |
| 2020074V | 2020074V-172 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-234 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-233 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-171 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-170 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-173 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-232 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-235 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-236 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-461 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-390 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-446 | Ofs brands | 36" Round Top Table | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-374 | Ofs brands | 36" Round Top Table | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-108 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074V | 2020074V-447 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-451 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-384 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-379 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-452 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-421 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-420 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-454 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-380 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-351 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-453 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-448 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-376 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-382 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-352 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-375 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-383 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-115 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074V | 2020074V-333 | DWR | 20 x Wood Dots, 3.5 Diam | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-175 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-238 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-394 | DWR | 21 x Wood Dots, 3.5 Diam | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-160 | Ofs brands | 36" Round Top Table | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-222 | Ofs brands | 36" Round Top Table | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-119 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-120 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-165 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-161 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-162 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-166 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-167 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-168 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-169 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-180 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-181 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-223 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-224 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-227 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-228 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-229 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-230 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-231 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-449 | Ofs brands | 30" Round Top Table | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-377 | Ofs brands | 30" Round Top Table | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-336 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-335 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-113 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074V | 2020074V-114 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074V | 2020074V-360 | SitOnIt Seating | Mini Round Ottoman | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074V | 2020074V-430 | SitOnIt Seating | Mini Round Ottoman | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-431 | SitOnIt Seating | Mini Round Ottoman | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-432 | SitOnIt Seating | Mini Round Ottoman | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-359 | SitOnIt Seating | Mini Round Ottoman | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-125 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-190 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-189 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-191 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-136 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-137 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-138 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-200 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-201 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-202 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-396 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-397 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-395 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-398 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-163 | Ofs brands | 30" Round Top Table | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-225 | Ofs brands | 30" Round Top Table | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-437 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-436 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-433 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-434 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-435 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-361 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-362 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-363 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-364 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-365 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-197 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-198 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-208 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-209 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-210 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-344 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-342 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-343 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-131 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-132 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-146 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-144 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-145 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-460 | Ofs brands | 72"x36" Rectangular Top | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-389 | Ofs brands | 72"x36" Rectangular Top | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-101 | Interior Investments | Labor to Receive, Deliver, and Install | Installation | 30061 - 9116 W Bowles Ave Ste 3, Littleton, CO 80123 |
| 2020074V | 2020074V-127 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-128 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-153 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-193 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-194 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-215 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-405 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-406 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-407 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-422 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-423 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-174 | Ofs brands | 72"x36" Rectangular Top | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-237 | Ofs brands | 72"x36" Rectangular Top | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-116 | Loftwall | Sneeze Guard, Wide | Furniture | 32643 - 1201 E Bidwell St, Folsom, CA 95630 |
| 2020074V | 2020074V-183 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-121 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-122 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-182 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-135 | DWR | 9 x Wood Dots, 3.5 Diam | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-199 | DWR | 9 x Wood Dots, 3.5 Diam | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-350 | Loftwall | Sneeze Guard, Wide | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-418 | Loftwall | Sneeze Guard, Wide | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-419 | Loftwall | Sneeze Guard, Wide | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-349 | Loftwall | Sneeze Guard, Wide | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-118 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-117 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-178 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-179 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-445 | Herman Miller | Chair, Molded Seat, No Arms - Fog | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-444 | Herman Miller | Chair, Molded Seat, No Arms - Fog | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-443 | Herman Miller | Chair, Molded Seat, No Arms - Fog | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-371 | Herman Miller | Chair, Molded Seat, No Arms - Fog | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-442 | Herman Miller | Chair, Molded Seat, No Arms - Fog | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-372 | Herman Miller | Chair, Molded Seat, No Arms - Fog | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-373 | Herman Miller | Chair, Molded Seat, No Arms - Fog | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-126 | DWR | 6 x Wood Dots, 3.5 Diam | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-192 | DWR | 6 x Wood Dots, 3.5 Diam | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-157 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-158 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-159 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-219 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-220 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-221 | Herman Miller | Chair, Molded Seat w/ Fixed Arm - Fog | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-450 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-378 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-164 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-226 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-152 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-214 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-392 | Intermix | Vertebra Cable Manager | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-463 | Intermix | Vertebra Cable Manager | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-346 | Clean Slate | Frontier for Physician Stool | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074V | 2020074V-337 | Clean Slate | Frontier for Physician Stool | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-340 | Clean Slate | Frontier for Physician Stool | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-339 | Clean Slate | Frontier for Physician Stool | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-341 | Clean Slate | Frontier for Physician Stool | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-345 | Clean Slate | Frontier for Physician Stool | Furniture | 33858 - 27811 Greenspot Rd, Highland, CA 92346 |
| 2020074V | 2020074V-177 | Intermix | Vertebra Cable Manager | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-240 | Intermix | Vertebra Cable Manager | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-195 | Clean Slate | Frontier for Physician Stool | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-142 | Clean Slate | Frontier for Physician Stool | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-205 | Clean Slate | Frontier for Physician Stool | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-141 | Clean Slate | Frontier for Physician Stool | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-130 | Clean Slate | Frontier for Physician Stool | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-129 | Clean Slate | Frontier for Physician Stool | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-139 | Clean Slate | Frontier for Physician Stool | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-140 | Clean Slate | Frontier for Physician Stool | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-143 | Clean Slate | Frontier for Physician Stool | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-203 | Clean Slate | Frontier for Physician Stool | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-154 | Clean Slate | Frontier for Physician Stool | Furniture | 32873 - 1720 Garnet Ave, San Diego, CA 92109 |
| 2020074V | 2020074V-204 | Clean Slate | Frontier for Physician Stool | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-196 | Clean Slate | Frontier for Physician Stool | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-207 | Clean Slate | Frontier for Physician Stool | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-206 | Clean Slate | Frontier for Physician Stool | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-216 | Clean Slate | Frontier for Physician Stool | Furniture | 32874 - 620 E Janss Rd, Thousand Oaks, CA 91360 |
| 2020074V | 2020074V-399 | Clean Slate | Frontier for Physician Stool | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-410 | Clean Slate | Frontier for Physician Stool | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-400 | Clean Slate | Frontier for Physician Stool | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-401 | Clean Slate | Frontier for Physician Stool | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-402 | Clean Slate | Frontier for Physician Stool | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-403 | Clean Slate | Frontier for Physician Stool | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-404 | Clean Slate | Frontier for Physician Stool | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-408 | Clean Slate | Frontier for Physician Stool | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074V | 2020074V-409 | Clean Slate | Frontier for Physician Stool | Furniture | 33859 - 2671 Blanding Ave Ste A, Alameda, CA 94501 |
| 2020074W | 2020074W-308 | Brewer | 7x High-Low Exam Table | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-339 | Brewer | 4x High-Low Exam Table | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-330 | Interior Investments | Labor to remove all furniture per the Fire Marshall and reinstall | Installation | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-326 | Interior Investments | Labor to receive, deliver and install | Storage | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-315 | Interior Investments | 5x Laptop cart | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-310 | Herman Miller | 12x Sayl Work Chair | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-427 | Sitonit | 6x Midback lounge chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074Z-162 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-159 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-160 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-161 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-163 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-164 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-165 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-373 | Interior Investments | Labor to receive, deliver and install | Installation | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-254 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-255 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-269 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-268 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-253 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-270 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-406 | Interior Investments | 3x Laptop cart | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-430 | Interior Investments | 3x Laptop cart | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-359 | Herman Miller | 8x Sayl Work Chair | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-401 | Herman Miller | 8x Sayl Work Chair | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-425 | Herman Miller | 8x Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-149 | Other | Labor to Receive, Deliver & Install | Installation | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-441 | Interior Investments | Labor to receive, deliver and install | Installation | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-361 | Sitonit | 4x Midback lounge chair | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-383 | Sitonit | 4x Midback lounge chair | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-403 | Sitonit | 4x Midback lounge chair | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-312 | Sitonit | 4x Midback lounge chair | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-436 | Herman Miller | 5x Sayl Work Stool | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-327 | Interior Investments | Storage Fee 6/27/22-9/27/22 | Storage | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-332 | Herman Miller | 8x Sayl Work Chair | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-300 | Other | Labor to Receive, Deliver & Install | Installation | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-394 | Interior Investments | Storage for September October November | Storage | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-364 | Interior Investments | 2x Laptop cart | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-386 | Interior Investments | 2x Laptop cart | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-392 | Herman Miller | 4x Sayl Work Stool | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-412 | Herman Miller | 4x Sayl Work Stool | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-338 | HAY | 8x Armchair | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-333 | Sitonit | 3x Midback lounge chair | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-341 | Interior Investments | 2x Laptop cart | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-349 | Interior Investments | Labor to receive, deliver and install | Installation | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-314 | Allermuir | 7x Kin Tub Chair | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-321 | Herman Miller | 4x Sayl Work Stool | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-393 | Interior Investments | Labor to receive, deliver and install | Installation | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-381 | Herman Miller | 4x Sayl Work Chair | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-368 | Herman Miller | 3x Sayl Work Stool | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-351 | Interior Investments | Labor to remove and dispose existing furniture | Installation | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-303 | Nemschoff | 5x Lab Stool | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-336 | Nemschoff | 7x Physician Stool | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-357 | Herman Miller | Tilt Patient Chair | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-399 | Nemschoff | Tilt Patient Chair | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-348 | Herman Miller | 3x Sayl Work Stool | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-405 | Allermuir | 5x Kin Tub Chair | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-328 | Interior Investments | Storage Fee 9/27/22-11/13/2022 | Storage | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074Z-158 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-277 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-307 | Herman Miller | Tilt Patient Chair | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-342 | Nemschoff | Tilt Patient Chair | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-379 | Nemschoff | Tilt Patient Chair | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-423 | Nemschoff | Tilt Patient Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-150 | Other | Labor to Receive, Deliver & Install | Installation | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-324 | Ofs brands | 2x Silver Power Supply | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074W | 2020074W-363 | Allermuir | 4x Kin Tub Chair | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-385 | Allermuir | 4x Kin Tub Chair | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-429 | Allermuir | 4x Kin Tub Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-396 | Nemschoff | 3x Lab Stool | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-428 | Sitonit | 3x Mini Round Ottoman | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-130 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-131 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-132 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074Z-188 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-187 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-185 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-186 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-189 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-273 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-271 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-272 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-420 | Nemschoff | 3x Lab Stool | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-323 | Ofs brands | 2x Deuce Base Kit 72" table | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-356 | Nemschoff | 3x Physician Stool | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-398 | Nemschoff | 3x Physician Stool | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-104 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-105 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-102 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-103 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-354 | Nemschoff | 2x Lab Stool | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-404 | Sitonit | 2x Mini Round Ottoman | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-362 | Sitonit | 2x Mini Round Ottoman | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074Z-175 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-172 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-173 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-174 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-237 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-238 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-239 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-240 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-371 | Interior Investments | Silver Power Supply | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-439 | Interior Investments | Silver Power Supply | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-365 | Interior Investments | Mobile table | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-387 | Interior Investments | Mobile table | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-407 | Interior Investments | Mobile table | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-431 | Interior Investments | Mobile table | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-305 | Nemschoff | 3x Physician Stool | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-378 | Nemschoff | 3x Physician Stool | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-422 | Nemschoff | 3x Physician Stool | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-313 | Sitonit | 2x Mini Round Ottoman | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-151 | Via | Task Chair, Heavy Duty | Furniture | 27375 - 303 Corte Madera Town Ctr # 303, Corte Madera, CA 94925 |
| 2020074W | 2020074W-340 | Nemschoff | 2x Lab Stool | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-376 | Nemschoff | 2x Lab Stool | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074Z-215 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-415 | Interior Investments | Silver Power Supply | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-298 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-442 | Interior Investments | July - November storage charges | Installation | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074Z-190 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-278 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-316 | Interior Investments | Mobile table | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-343 | Interior Investments | Mobile table | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-352 | Interior Investments | Labor to receive deliver and install | Installation | 41600 - 2131 Irving Street, San Francisco, CA 94122 |
| 2020074W | 2020074W-350 | Interior Investments | Labor to receive, deliver and install | Installation | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-302 | Design Within Reach | 26x Muuto Dots | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-370 | Intermix | Deuce Base Kit 72" table | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074Z-210 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-209 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-211 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-212 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-294 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-293 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-291 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-292 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-295 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-438 | Intermix | Deuce Base Kit 72" table | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074Z-127 | DWR | 24 x Wood Dots, 3.5 Diam | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-335 | Design Within Reach | 24x Muuto Dots | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074Z-214 | Ofs brands | 71"x23" Deuce Base Kit | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-367 | Nineteen20 | 36" Round Top Table | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-433 | Nineteen20 | 36" Round Top Table | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-360 | Enwork | 2x Mobile Box-File Ped, 15"W | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-382 | Enwork | 2x Mobile Box-File Ped, 15"W | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-402 | Enwork | 2x Mobile Box-File Ped, 15"W | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-426 | Enwork | 2x Mobile Box-File Ped, 15"W | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-322 | Ofs brands | 2x Rectangular Top table | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-414 | Intermix | Deuce Base Kit 72" table | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074Z-197 | Ofs brands | 36" Round Top Table | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-198 | Ofs brands | 36" Round Top Table | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-318 | Nineteen20 | 36" Round Top Table | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-389 | Nineteen20 | 36" Round Top Table | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-409 | Nineteen20 | 36" Round Top Table | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-395 | Design Within Reach | 20x Muuto Dots | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-329 | Interior Investments | Storage Fee 11/14/22-11/30/22 | Storage | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-317 | Herman Miller | 4x Stacking Chair | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-297 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-139 | Ofs brands | 36" Round Top Table | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-282 | Ofs brands | 36" Round Top Table | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-346 | Nineteen20 | 36" Round Top Table | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-100 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-137 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-101 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-136 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-138 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074W | 2020074W-145 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-146 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-147 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-148 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074Z-205 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-168 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-169 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-199 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-200 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-203 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-204 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-206 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-207 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-208 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-234 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-233 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-288 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-283 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-287 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-284 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-289 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-290 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-337 | CF Stinson | 10x Frontier for lab stool | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-434 | Nineteen20 | 30" Round Top Table | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-384 | Sitonit | Mini Round Ottoman | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-366 | Herman Miller | 3x Stacking Chair | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-388 | Herman Miller | 3x Stacking Chair | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-408 | Herman Miller | 3x Stacking Chair | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-374 | Interior Investments | Storage Charges | Installation | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-311 | Enwork | 2x Mobile Box-File Ped, 15"W | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-353 | Design Within Reach | 17x Muuto Dots | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-375 | Design Within Reach | 17x Muuto Dots | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-369 | Intermix | Rectangular Top table | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074Z-201 | Ofs brands | 30" Round Top Table | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-319 | Nineteen20 | 30" Round Top Table | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-390 | Nineteen20 | 30" Round Top Table | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-410 | Nineteen20 | 30" Round Top Table | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074Z-176 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-177 | SitOnIt Seating | Mini Round Ottoman | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-397 | CF Stinson | 8x Frontier for lab stool | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-421 | CF Stinson | 8x Frontier for lab stool | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-358 | Loftwall | 2x Sneeze guard counter shield | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-380 | Loftwall | 2x Sneeze guard counter shield | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-400 | Loftwall | 2x Sneeze guard counter shield | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-424 | Loftwall | 2x Sneeze guard counter shield | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-107 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-106 | SitOnIt Seating | Mini Round Ottoman | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-242 | SitOnIt Seating | Mini Round Ottoman | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-241 | SitOnIt Seating | Mini Round Ottoman | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-334 | Sitonit | Mini Round Ottoman | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-121 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-119 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-120 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074Z-135 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-136 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-137 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-138 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-139 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-257 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-259 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-258 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-135 | Ofs brands | 30" Round Top Table | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-285 | Ofs brands | 30" Round Top Table | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-345 | Nineteen20 | 30" Round Top Table | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074Z-213 | Ofs brands | 96"x42" Rectangular Top | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-304 | CF Stinson | 8x Frontier for lab stool | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-309 | UAP | 2x Countershield 24H x 48w | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074Z-178 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-181 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-179 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-180 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-182 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-183 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-184 | Kin | Tub Chair w/ Upholstered Seat Pad | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-266 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-250 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-267 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-251 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-265 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-252 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-417 | Interior Investments | January storage charges | Installation | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-418 | Interior Investments | February storage charges | Installation | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-419 | Interior Investments | March storage charges | Installation | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-419 | Design Within Reach | 20x Muuto Dots | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-355 | CF Stinson | 6x Frontier for physican stool | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-377 | CF Stinson | 6x Frontier for lab stool | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-432 | Herman Miller | 2x Stacking Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-437 | Intermix | Rectangular Top table | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074Z-152 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-109 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-110 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-111 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074Z-153 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-154 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-244 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-245 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-246 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-275 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074W | 2020074W-413 | Intermix | Rectangular Top table | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-296 | Ofs brands | 72"x36" Rectangular Top | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-344 | Herman Miller | 2x Stacking Chair | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-116 | Kin | Tub Chair w/ Wood Legs | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-129 | Kin | Tub Chair w/ Wood Legs | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-115 | Kin | Tub Chair w/ Wood Legs | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-117 | Kin | Tub Chair w/ Wood Legs | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-127 | Kin | Tub Chair w/ Wood Legs | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-128 | Kin | Tub Chair w/ Wood Legs | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-141 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-142 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-143 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-144 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074Z-171 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-170 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-236 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-235 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-118 | DWR | 9 x Wood Dots, 3.5 Diam | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-108 | DWR | 9 x Wood Dots, 3.5 Diam | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-243 | DWR | 9 x Wood Dots, 3.5 Diam | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-256 | DWR | 9 x Wood Dots, 3.5 Diam | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074Z-166 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-167 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-231 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-232 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-331 | Interior Investments | Countershield 24H x 48w | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-443 | Interior Investments | December storage charges | Installation | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-444 | Interior Investments | January storage charges | Installation | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-445 | Interior Investments | February storage charges | Installation | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-446 | Interior Investments | March storage charges | Installation | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-306 | CF Stinson | 3x Frontier for physican stool | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074Z-191 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-133 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-134 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074Z-194 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-192 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-193 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-195 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-196 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-281 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-280 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-279 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-325 | Interior Investments | 2x Vertebrae Cable Manager | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-391 | Herman Miller | Two simplex receptacle w/ 3' cord | Furniture | 41601 - 377 Santana Row #1180, San Jose, CA 95128 |
| 2020074W | 2020074W-411 | Herman Miller | Two simplex receptacle w/ 3' cord | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-435 | Herman Miller | Two simplex receptacle w/ 3' cord | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074W-140 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074Z-202 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-286 | Herman Miller | Logic Mini 3"" Cord, Surface Clamp | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-320 | Herman Miller | Two simplex receptacle w/ 3' cord | Furniture | 41854 - 9152 Glades Rd, Boca Raton, FL 33434 |
| 2020074W | 2020074W-347 | Herman Miller | Two simplex receptacle w/ 6' cord | Furniture | 41602 - 500 E Remington Dr Ste 20, Sunnyvale, CA 94087 |
| 2020074W | 2020074W-274 | DWR | 3 x Wood Dots, 3.5 Diam | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-372 | Interior Investments | Vertebrae Cable Manager | Furniture | 41574 - 399 Boylston Street, Boston, MA 02116 |
| 2020074W | 2020074W-440 | Interior Investments | Vertebrae Cable Manager | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074W | 2020074Z-216 | Intermix | Vertebra Cable Manager | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-416 | Interior Investments | Vertebrae Cable Manager | Furniture | 41575 - S. Highland Ave Ste 4A, Fontana, CA 92335 |
| 2020074W | 2020074W-301 | DWR | 2 x Wood Dots, 3.5 Diam | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-299 | Intermix | Vertebra Cable Manager | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-114 | Clean Slate | Frontier for Physician Stool | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-112 | Clean Slate | Frontier for Physician Stool | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074Z-147 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-122 | Clean Slate | Frontier for Physician Stool | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-113 | Clean Slate | Frontier for Physician Stool | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074Z-145 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-123 | Clean Slate | Frontier for Physician Stool | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-124 | Clean Slate | Frontier for Physician Stool | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-125 | Clean Slate | Frontier for Physician Stool | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074W-126 | Clean Slate | Frontier for Physician Stool | Furniture | 30628 - 2131 Irving St, San Francisco, CA 94122 |
| 2020074W | 2020074Z-155 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-142 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-140 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-141 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-143 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-144 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-146 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-156 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074Z-157 | Clean Slate | Frontier for Physician Stool | Furniture | 32877 - 1390 El Paseo De Saratoga, San Jose, CA 95130 |
| 2020074W | 2020074W-262 | Clean Slate | Frontier for Physician Stool | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-248 | Clean Slate | Frontier for Physician Stool | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-260 | Clean Slate | Frontier for Physician Stool | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-247 | Clean Slate | Frontier for Physician Stool | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-249 | Clean Slate | Frontier for Physician Stool | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-261 | Clean Slate | Frontier for Physician Stool | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-263 | Clean Slate | Frontier for Physician Stool | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-264 | Clean Slate | Frontier for Physician Stool | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074W | 2020074W-276 | Clean Slate | Frontier for Physician Stool | Furniture | 33610 - 11971 Central Ave Ste B, Chino, CA 91710 |
| 2020074X | 2020074X-261 | Interior Investments | 6x Laptop Cart | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-256 | Herman Miller | 10x Sayl Work Chair | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-232 | Herman Miller | 9x Sayl Work Chair | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-126 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-127 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-125 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-128 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-124 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-129 | Brewer | Powered Back w/ Pelvic Tilt, Drawer Warmer | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-258 | Gobi | 5x Midback Lounge Chair | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-276 | Gobi | 5x Midback Lounge Chair | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-225 | Other | Labor to Receive, Deliver & Install | Installation | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074X | 2020074X-237 | Interior Investements | 3x Laptop cart | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-274 | Herman Miller | 8x Sayl Work Chair | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-175 | Interior Investments LLC | Labor to receive deliver install | Installation | 41440 - 31845 Temecula Pkwy Ste A, Temecula, CA 92592 |
| 2020074X | 2020074X-294 | Sitonit | 10x Stools | Furniture | 115412 - 731 Nj-35, Ocean Township, NJ 07712 |
| 2020074X | 2020074X-173 | Other | Labor to Receive, Deliver & Install | Installation | 33609 - 10221 156Th St Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-285 | Herman Miller | 5x Sayl Work Stool | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-289 | Interior Investments | Labor to receive, deliver and install | Installation | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-292 | Sitonit | 9x Task Chairs | Furniture | 115411 - 167 Us-9 S, Marlboro, NJ 07751 |
| 2020074X | 2020074X-247 | Interior Investements | Labor to receive, deliver and install | Installation | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-271 | Interior Investments | Labor to receive,deliver and install | Installation | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-279 | Interior Investments | 2x Laptop Cart | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-234 | Gobi | 3x Midback Lounge Chair, Charcoal | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-243 | Herman Miller | 4x Sayl Work Stool | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-260 | Allermuir | 8x Kin Tub Chair | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-251 | Nemschoff | 6x Lab Stool | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-174 | Other | Labor to Receive, Deliver & Install | Installation | 32902 - 550 Bond St, Lincolnshire, IL 60069 |
| 2020074X | 2020074X-269 | Herman Miller | 3x Sayl Work Chair | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-177 | Nemschoff | Harmonic Tilt Patient Chair - Pivoting | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-254 | Nala | Harmonic Til Patient Chair | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-272 | Nala | Harmonic Tilt Patient Chair | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-266 | Interior Investments | 2x Silver Power Supply | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-290 | Sitonit | 5x Task Chairs | Furniture | 113950 - 1422 Nj-35, Eatontown, NJ 07724 |
| 2020074X | 2020074X-100 | Other | Labor to Prep/Storage for Exam Beds | Installation | 28800 - 3300 Bee Caves Rd Ste 400, W Lake Hills, TX 78746 |
| 2020074X | 2020074X-236 | Allermuir | 5x Kin Tub Chair | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-123 | Nala | Harmonic Tilt Patient Chair | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-230 | Nala | Harmonic Tilt Patient Chair | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-197 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-198 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-199 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-176 | Interior Investments LLC | Storage Fees | Installation | 41440 - 31845 Temecula Pkwy Ste A, Temecula, CA 92592 |
| 2020074X | 2020074X-278 | Allermuir | 4x Kin Tub Chair | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-259 | Pasea | 3x Mini Round Ottoman | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-277 | Pasea | 3x Mini Round Ottoman | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-149 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33609 - 10221 156Th St Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-147 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33609 - 10221 156Th St Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-148 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 33609 - 10221 156Th St Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-227 | Nemschoff | 3x Lab Stool | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-265 | Intermix | 2x Deuce Base Kit 72" Table | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-253 | Nemschoff | 3x Physician Stool | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-184 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-185 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-186 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-187 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-188 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-246 | Interior Investements | Silver Power Supply | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-288 | Interior Investements | Silver Power Supply | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-103 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33608 - 3521 20Th St Ste 242A, San Francisco, CA 94110 |
| 2020074X | 2020074X-139 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-137 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-102 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33608 - 3521 20Th St Ste 242A, San Francisco, CA 94110 |
| 2020074X | 2020074X-104 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33608 - 3521 20Th St Ste 242A, San Francisco, CA 94110 |
| 2020074X | 2020074X-138 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-136 | SitOnIt Seating | Midback Lounge Chair, Wood Base | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-223 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-200 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-238 | Interior Investements | Mobile table | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-262 | Interior Investments | Mobile Table | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-280 | Interior Investments | Mobile Table | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-229 | Nemschoff | 3x Physician Stool | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-171 | Intermix | Silver Power Supply - Amp Outlets & USB Module | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-250 | Design Within Reach | 29x Muuto Dots | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-249 | Interior Investements | Labor | Installation | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-150 | Herman Miller | Mobile Table, Hgt Adj | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-218 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-219 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-220 | Herman Miller | Work Stool, Suspension, Mid-Back | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-295 | Other | Labor to Receive, Deliver and Install | Installation | 115412 - 731 Nj-35, Ocean Township, NJ 07712 |
| 2020074X | 2020074X-248 | Interior Investements | Storage Charges November | Installation | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-252 | CF Stinson | 12x Frontier Lab Stool | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-222 | Ofs brands | 71x23" Deuce Base Kit | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-167 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-166 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-168 | Herman Miller | Work Stool, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-293 | Interior Investments | Labor to Receive, Deliver and Install | Installation | 115411 - 167 Us-9 S, Marlboro, NJ 07751 |
| 2020074X | 2020074X-239 | Herman Miller | 4x Stacking Chair | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-263 | Herman Miller | 4x Caper Stacking Chair | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-281 | Herman Miller | 4x Caper Stacking Chair | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-245 | Intermix | Deuce Base Kit 72" table | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-287 | Intermix | Deuce Base Kit for 72" Table | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-207 | Ofs brands | 36" Round Top Table | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-240 | Nineteen20 | 36" Round Top Table | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-282 | Nineteen20 | 36" Round Top Table | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-180 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-181 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-208 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-209 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-212 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-213 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-214 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-215 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-216 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-217 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-233 | Enwork | 2x Mobile Box-File Ped, 15"W | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-257 | Enwork | 2x Mobile Box-File Ped, 15" W | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-275 | Enwork | 2x Mobile Box-File Ped, 15"W | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-226 | Design Within Reach | 20x Muuto Dots | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-170 | Ofs brands | 42"x18" Deuce Base Kit | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-106 | DWR | 21 x Wood Dots, 3.5 Diam | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074X | 2020074X-155 | Ofs brands | 36" Round Top Table | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-165 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-164 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-132 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-163 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-156 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-133 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-157 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-160 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-161 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-162 | Herman Miller | Work Chair, Mid-Back, Adj. Lumbar | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-206 | Ofs brands | 30" Round Top Table | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-210 | Ofs brands | 30" Round Top Table | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-241 | Nineteen20 | 30" Round Top Table | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-267 | Nineteen20 | 30" Round Top Table | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-283 | Nineteen20 | 30" Round Top Table | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-235 | Pasea | Mini Round Ottoman | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-189 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-190 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-191 | SitOnIt Seating | Mini Round Ottoman | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-221 | Ofs brands | 64"x42" Rectangular Top | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-101 | HAY | A Chair, 4-Leg, Molded Wood Base | Furniture | 33608 - 3521 20Th St Ste 242A, San Francisco, CA 94110 |
| 2020074X | 2020074X-291 | Interior Investements LLC | Labor to receive, deliver and install | Installation | 113950 - 1422 Nj-35, Eatontown, NJ 07724 |
| 2020074X | 2020074X-228 | CF Stinson | 8x Frontier for Lab Stool | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-231 | Loftwall | 2x Sneeze guard counter shield | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-255 | Loftwall | 2x Sneeze Guard Counter Shield | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-273 | Loftwall | 2x Sneeze Guard Counter Shield | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-141 | SitOnIt Seating | Mini Round Ottoman | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-140 | SitOnIt Seating | Mini Round Ottoman | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-107 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-110 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-108 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-109 | Herman Miller | Lab Stool w/ D-Ring Seat Adj. | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-158 | Ofs brands | 30" Round Top Table | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-105 | Other | Labor to Receive, Deliver & Install | Installation | 33608 - 3521 20Th St Ste 242A, San Francisco, CA 94110 |
| 2020074X | 2020074X-192 | Kin | Tub Chair w/ Wood Legs | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-193 | Kin | Tub Chair w/ Wood Legs | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-194 | Kin | Tub Chair w/ Wood Legs | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-195 | Kin | Tub Chair w/ Wood Legs | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-196 | Kin | Tub Chair w/ Wood Legs | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-146 | Kin | Tub Chair w/ Wood Legs | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-143 | Kin | Tub Chair w/ Wood Legs | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-145 | Kin | Tub Chair w/ Wood Legs | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-144 | Kin | Tub Chair w/ Wood Legs | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-142 | Kin | Tub Chair w/ Wood Legs | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-244 | Intermix | Rectangular Top Table | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-264 | Intermix | Rectangular Top Table | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-270 | Intermix | Rectangular Top Table | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-286 | Intermix | Rectangular Top Table | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-117 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-119 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-118 | Herman Miller | Physician Stool w/ D-Ring Seat Adj. | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-182 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-183 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-169 | Ofs brands | 72"x36" Rectangular Top | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-134 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-135 | AIS | Box/File Pedestal Mobile 15" Wide | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-178 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-179 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-130 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-131 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-201 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-202 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-203 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-204 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-205 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-152 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-154 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-151 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-153 | Herman Miller | Chair, Molded Seat - Fog | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-211 | Herman Miller | Logic Mini 3' Cord, Surface Clamp | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-242 | Herman Miller | Logic Mini 3' Cord, Surface Clamp | Furniture | 42977 - 4989 S Broadway, Englewood, CO 80113 |
| 2020074X | 2020074X-268 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 120972 - 11415 W Burleigh St, Wauwatosa, WI 53222 |
| 2020074X | 2020074X-284 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 117516 - 701 S Broad St, Philadelphia, PA 19147 |
| 2020074X | 2020074X-159 | Herman Miller | Logic Mini 3" Cord, Surface Clamp | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-224 | Intermix | Vertebra Cable Manager | Furniture | 41253 - 11806 Whittier Blvd, Whittier, CA 90601 |
| 2020074X | 2020074X-172 | Intermix | Vertebra Cable Manager | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-112 | Clean Slate | Frontier for Physician Stool | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-121 | Clean Slate | Frontier for Physician Stool | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-122 | Clean Slate | Frontier for Physician Stool | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-114 | Clean Slate | Frontier for Physician Stool | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-120 | Clean Slate | Frontier for Physician Stool | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-116 | Clean Slate | Frontier for Physician Stool | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-113 | Clean Slate | Frontier for Physician Stool | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-115 | Clean Slate | Frontier for Physician Stool | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074X | 2020074X-111 | Clean Slate | Frontier for Physician Stool | Furniture | 33609 - 10221 156Th St E Ste P1-102, Puyallup, WA 98374 |
| 2020074Y | 2020074Y-135 | Brewer | 6x Hi Low Exam Table | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-608 | Interior Investments | Labor to receive, deliver and install | Installation | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-407 | Interior Investments | Labor to receive, deliver and install | Installation | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-471 | Interior Investments | Labor to receive, deliver and install | Installation | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-142 | Interior Investments | 4x Laptop Cart | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-194 | Brewer | Hi Low Exam Table | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-112 | Herman Miller | 9x Sayl Work Chair | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-432 | Brewer | Hi Low Exam Table | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-433 | Brewer | Hi Low Exam Table | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-434 | Brewer | Hi Low Exam Table | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-435 | Brewer | Hi Low Exam Table | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-436 | Brewer | Hi Low Exam Table | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Y | 2020074Y-281 | Brewer | Hi Low Exam Table | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-308 | Brewer | Hi Low Exam Table | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-309 | Brewer | Hi Low Exam Table | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-310 | Brewer | Hi Low Exam Table | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-311 | Brewer | Hi Low Exam Table | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-312 | Brewer | Hi Low Exam Table | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-492 | Brewer | Hi Low Exam Table | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-493 | Brewer | Hi Low Exam Table | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-494 | Brewer | Hi Low Exam Table | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-495 | Brewer | Hi Low Exam Table | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-496 | Brewer | Hi Low Exam Table | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-562 | Brewer | Hi Low Exam Table | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-563 | Brewer | Hi Low Exam Table | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-564 | Brewer | Hi Low Exam Table | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-565 | Brewer | Hi Low Exam Table | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-566 | Brewer | Hi Low Exam Table | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-567 | Brewer | Hi Low Exam Table | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-137 | Herman Miller | 10x Sayl Work Chair | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-533 | Interior Investments | Labor to receive, deliver and install | Installation | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-114 | Gobi | 4x Midback Lounge Chair | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-347 | Interior Investments | Labor to receive, deliver and install | Installation | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-129 | Interior Investments | Labor to remove product from site | Delivery | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-139 | Gobi | 4x Midback Lounge Chair | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-117 | Interior Investments | 2x Laptop Cart | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-148 | Herman Miller | 5x Sayl Work Stool | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-104 | Sitonit | 8x Task Chairs | Furniture | 132396 - 4564 Us-9 S, Howell Township, NJ 07731 |
| 2020074Y | 2020074Y-153 | Interior Investments | Labor to receive, deliver and install | Installation | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-280 | Interior Investments | Labor to receive, deliver and install | Installation | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-123 | Herman Miller | 3x Sayl Work Stool | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-141 | Allermuir | 6x Kin Tub Chair | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-215 | Interior Investments | Labor to receive, deliver and install | Installation | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-128 | Interior Investments | Labor to receive, deliver and install | Installation | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-412 | Interior Investments | Overtime differential to complete installation on Saturday | Installation | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-110 | Nala | Harmonic Tilt Patient Chair | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-134 | Nala | Harmonic Tilt Patient Chair | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-302 | Nala | Harmonic Tilt Patient Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-365 | Nala | Harmonic Tilt Patient Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-426 | Nala | Harmonic Tilt Patient Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-486 | Nala | Harmonic Tilt Patient Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-555 | Nala | Harmonic Tilt Patient Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-131 | Nemschoff | 4x Lab Stool | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-213 | Interior Investments | 2x Silver Power Supply | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-116 | Allermuir | 4x Kin Tub Chair | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-212 | Intermix | Deuce Base Kit for 72" Table | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-286 | Interior Investments | Labor to store product until installation | Installation | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-140 | Pasea | 3x Mini Round Ottoman | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-100 | Herman Miller | Primary Care Ancillary Laptop Cart | Furniture | 41283 - 411 Grand Avenue, Oakland, CA 94610 |
| 2020074Y | 2020074Y-259 | Interior Investments | Laptop Cart | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-260 | Interior Investments | Laptop Cart | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-261 | Interior Investments | Laptop Cart | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-332 | Interior Investments | Laptop Cart | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-333 | Interior Investments | Laptop Cart | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-334 | Interior Investments | Laptop Cart | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-389 | Interior Investments | Laptop Cart | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-390 | Interior Investments | Laptop Cart | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-391 | Interior Investments | Laptop Cart | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-392 | Interior Investments | Laptop Cart | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-457 | Interior Investments | Laptop Cart | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-458 | Interior Investments | Laptop Cart | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-514 | Interior Investments | Laptop Cart | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-515 | Interior Investments | Laptop Cart | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-516 | Interior Investments | Laptop Cart | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-588 | Interior Investments | Laptop Cart | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-589 | Interior Investments | Laptop Cart | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-590 | Interior Investments | Laptop Cart | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-591 | Interior Investments | Laptop Cart | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-536 | Interior Investments | Storage for the month of June | Storage | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-537 | Interior Investments | Storage for the month of July | Storage | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-538 | Interior Investments | Storage for the month of August | Storage | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-287 | Interior Investments | Labor to receive and dispose of exisiting product | Installation | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-285 | Interior Investments | Additional labor to perform installation on overtime | Installation | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-115 | Pasea | 2x Mini Round Ottoman | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-378 | Gobi | Midback Lounge Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-379 | Gobi | Midback Lounge Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-380 | Gobi | Midback Lounge Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-164 | Sitonit | Midback Lounge Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-165 | Sitonit | Midback Lounge Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-166 | Sitonit | Midback Lounge Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-167 | Sitonit | Midback Lounge Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-168 | Sitonit | Midback Lounge Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-169 | Sitonit | Midback Lounge Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-223 | Gobi | Midback Lounge Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-224 | Gobi | Midback Lounge Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-225 | Gobi | Midback Lounge Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-226 | Gobi | Midback Lounge Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-227 | Gobi | Midback Lounge Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-228 | Gobi | Midback Lounge Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-229 | Gobi | Midback Lounge Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-230 | Gobi | Midback Lounge Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-326 | Gobi | Midback Lounge Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-327 | Gobi | Midback Lounge Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-328 | Gobi | Midback Lounge Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-450 | Gobi | Midback Lounge Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-451 | Gobi | Midback Lounge Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-452 | Gobi | Midback Lounge Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-453 | Gobi | Midback Lounge Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-510 | Gobi | Midback Lounge Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-511 | Gobi | Midback Lounge Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Y | 2020074Y-581 | Gobi | Midback Lounge Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-582 | Gobi | Midback Lounge Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-583 | Gobi | Midback Lounge Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-584 | Gobi | Midback Lounge Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-118 | Interior Investments | Mobile Table | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-109 | Nemschoff | 3x Physician Stool | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-133 | Nemschoff | 3x Physician Stool | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-216 | Interior Investments | Additional labor to install on overtime | Installation | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-107 | Nemschoff | 2x Lab Stool | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-126 | Interior Investments | Silver Power Supply | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-151 | Interior Investments | Silver Power Supply | Power Supply | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-405 | Interior Investments | Silver Power Supply | Power Supply | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-408 | Interior Investments | Labor to receive, deliver and install 5 exam tables | Installation | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-345 | Interior Investments | Silver Power Supply | Power Supply | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-469 | Interior Investments | Silver Power Supply | Power Supply | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-531 | Interior Investments | Silver Power Supply | Power Supply | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-606 | Interior Investments | Silver Power Supply | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-143 | Interior Investments | Mobile Table | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-283 | Interior Investments | Mobile Table | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-335 | Interior Investments | Mobile Table | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-393 | Interior Investments | Mobile Table | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-459 | Interior Investments | Mobile Table | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-517 | Interior Investments | Mobile Table | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-592 | Interior Investments | Mobile Table | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-161 | Herman Miller | Sayl Work Stool | Furniture | 125175 - 6 Earlin Ave Ste 140, Browns Mills, NJ 08015 |
| 2020074Y | 2020074Y-162 | Herman Miller | Sayl Work Stool | Furniture | 125175 - 6 Earlin Ave Ste 140, Browns Mills, NJ 08015 |
| 2020074Y | 2020074Y-274 | Herman Miller | Sayl Work Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-275 | Herman Miller | Sayl Work Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-276 | Herman Miller | Sayl Work Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-277 | Herman Miller | Sayl Work Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-278 | Herman Miller | Sayl Work Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-279 | Herman Miller | Sayl Work Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-341 | Herman Miller | Sayl Work Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-342 | Herman Miller | Sayl Work Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-399 | Herman Miller | Sayl Work Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-400 | Herman Miller | Sayl Work Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-401 | Herman Miller | Sayl Work Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-402 | Herman Miller | Sayl Work Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-465 | Herman Miller | Sayl Work Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-466 | Herman Miller | Sayl Work Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-524 | Herman Miller | Sayl Work Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-525 | Herman Miller | Sayl Work Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-526 | Herman Miller | Sayl Work Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-527 | Herman Miller | Sayl Work Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-528 | Herman Miller | Sayl Work Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-599 | Herman Miller | Sayl Work Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-600 | Herman Miller | Sayl Work Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-601 | Herman Miller | Sayl Work Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-602 | Herman Miller | Sayl Work Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-603 | Herman Miller | Sayl Work Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-348 | Design Within Reach | 23x Muuto Dots | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-130 | Design Within Reach | 24x Muuto Dots | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-154 | Herman Miller | Sayl Work Chair | Furniture | 125175 - 6 Earlin Ave Ste 140, Browns Mills, NJ 08015 |
| 2020074Y | 2020074Y-155 | Herman Miller | Sayl Work Chair | Furniture | 125175 - 6 Earlin Ave Ste 140, Browns Mills, NJ 08015 |
| 2020074Y | 2020074Y-156 | Herman Miller | Sayl Work Chair | Furniture | 125175 - 6 Earlin Ave Ste 140, Browns Mills, NJ 08015 |
| 2020074Y | 2020074Y-157 | Herman Miller | Sayl Work Chair | Furniture | 125175 - 6 Earlin Ave Ste 140, Browns Mills, NJ 08015 |
| 2020074Y | 2020074Y-158 | Herman Miller | Sayl Work Chair | Furniture | 125175 - 6 Earlin Ave Ste 140, Browns Mills, NJ 08015 |
| 2020074Y | 2020074Y-159 | Herman Miller | Sayl Work Chair | Furniture | 125175 - 6 Earlin Ave Ste 140, Browns Mills, NJ 08015 |
| 2020074Y | 2020074Y-160 | Herman Miller | Sayl Work Chair | Furniture | 125175 - 6 Earlin Ave Ste 140, Browns Mills, NJ 08015 |
| 2020074Y | 2020074Y-113 | Enwork | 2x Mobile Box-File Ped, 15"W | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-105 | Interior Investments | Labor to receive, deliver and install | Delivery | 132396 - 4564 Us-9 S, Howell Township, NJ 07731 |
| 2020074Y | 2020074Y-125 | Intermix | Deuce Base Kit for 72" Table | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-150 | Intermix | Deuce Base Kit for 72" | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-404 | Intermix | Deuce Base Kit for 72" | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-120 | Nineteen20 | 36" Round Top Table | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-145 | Nineteen20 | 36" Round Top Table | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-344 | Intermix | Deuce Base Kit for 72" Table | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-468 | Intermix | Deuce Base Kit for 72" | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-530 | Intermix | Deuce Base Kit for 72" | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-605 | Intermix | Deuce Base Kit for 72" | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-173 | Design Within Reach | 21x Muuto Dots | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-235 | Design Within Reach | 21x Muuto Dots | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-587 | Design Within Reach | 21x Muuto Dots | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-410 | Interior Investments | Storage Charges December | Storage | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-411 | Interior Investments | Storage Charges December | Storage | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-269 | Nineteen20 | 36" Round Top Table | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-270 | Nineteen20 | 36" Round Top Table | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-271 | Nineteen20 | 36" Round Top Table | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-338 | Nineteen20 | 36" Round Table | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-521 | Nineteen20 | 36" Round Top Table | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-596 | Nineteen20 | 36" Round Top Table | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-201 | Herman Miller | Sayl Work Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-202 | Herman Miller | Sayl Work Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-203 | Herman Miller | Sayl Work Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-204 | Herman Miller | Sayl Work Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-205 | Herman Miller | Sayl Work Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-206 | Herman Miller | Sayl Work Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-207 | Herman Miller | Sayl Work Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-208 | Herman Miller | Sayl Work Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-209 | Herman Miller | Sayl Work Chair | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-217 | Herman Miller | Sayl Work Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-218 | Herman Miller | Sayl Work Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-219 | Herman Miller | Sayl Work Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-220 | Herman Miller | Sayl Work Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-221 | Herman Miller | Sayl Work Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-222 | Herman Miller | Sayl Work Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-315 | Herman Miller | Sayl Work Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-316 | Herman Miller | Sayl Work Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Y | 2020074Y-317 | Herman Miller | Sayl Work Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-318 | Herman Miller | Sayl Work Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-319 | Herman Miller | Sayl Work Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-320 | Herman Miller | Sayl Work Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-321 | Herman Miller | Sayl Work Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-322 | Herman Miller | Sayl Work Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-323 | Herman Miller | Sayl Work Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-368 | Herman Miller | Sayl Work Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-369 | Herman Miller | Sayl Work Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-370 | Herman Miller | Sayl Work Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-371 | Herman Miller | Sayl Work Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-372 | Herman Miller | Sayl Work Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-373 | Herman Miller | Sayl Work Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-374 | Herman Miller | Sayl Work Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-375 | Herman Miller | Sayl Work Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-439 | Herman Miller | Sayl Work Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-440 | Herman Miller | Sayl Work Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-441 | Herman Miller | Sayl Work Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-442 | Herman Miller | Sayl Work Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-443 | Herman Miller | Sayl Work Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-444 | Herman Miller | Sayl Work Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-445 | Herman Miller | Sayl Work Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-446 | Herman Miller | Sayl Work Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-447 | Herman Miller | Sayl Work Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-499 | Herman Miller | Sayl Work Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-500 | Herman Miller | Sayl Work Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-501 | Herman Miller | Sayl Work Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-502 | Herman Miller | Sayl Work Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-503 | Herman Miller | Sayl Work Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-504 | Herman Miller | Sayl Work Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-505 | Herman Miller | Sayl Work Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-506 | Herman Miller | Sayl Work Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-507 | Herman Miller | Sayl Work Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-570 | Herman Miller | Sayl Work Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-571 | Herman Miller | Sayl Work Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-572 | Herman Miller | Sayl Work Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-573 | Herman Miller | Sayl Work Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-574 | Herman Miller | Sayl Work Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-575 | Herman Miller | Sayl Work Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-576 | Herman Miller | Sayl Work Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-577 | Herman Miller | Sayl Work Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-578 | Herman Miller | Sayl Work Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-163 | Interior Investments | Labor to receive, deliver and install | Installation | 125175 - 6 Earlin Ave Ste 140, Browns Mills, NJ 08015 |
| 2020074Y | 2020074Y-119 | Herman Miller | 3x Caper Stacking Chair | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-138 | Enwork | 2x Mobile Box-File Ped, 15"W | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-106 | Design Within Reach | 17x Muuto Dots | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-331 | Design Within Reach | 18x Muuto Dots | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-456 | Design Within Reach | 18x Muuto Dots | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-513 | Design Within Reach | 18x Muuto Dots | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-121 | Nineteen20 | 30" Round Top Table | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-146 | Nineteen20 | 30" Round Top Table | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-396 | Nineteen20 | 30" Round Top Table | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-397 | Nineteen20 | 30" Round Top Table | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-381 | Pasea | Mini Round Ottoman | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-382 | Pasea | Mini Round Ottoman | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-132 | CF Stinson | 9x Frontier for Lab Stool | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-111 | Loftwall | 2x Sneeze Guard Counter Shield | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-136 | Loftwall | 2x Sneeze Guard | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-170 | Pasea | Mini Round Ottoman | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-171 | Pasea | Mini Round Ottoman | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-172 | Pasea | Mini Round Ottoman | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-231 | Pasea | Mini Round Ottoman | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-232 | Pasea | Mini Round Ottoman | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-233 | Pasea | Mini Round Ottoman | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-234 | Pasea | Mini Round Ottoman | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-329 | Pasea | Mini Round Ottoman | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-330 | Pasea | Mini Round Ottoman | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-454 | Pasea | Mini Round Ottoman | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-455 | Pasea | Mini Round Ottoman | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-512 | Pasea | Mini Round Ottoman | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-585 | Pasea | Mini Round Ottoman | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-586 | Pasea | Mini Round Ottoman | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-195 | Nemschoff | Lab Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-196 | Nemschoff | Lab Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-197 | Nemschoff | Lab Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-256 | Nemschoff | Lab Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-257 | Nemschoff | Lab Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-258 | Nemschoff | Lab Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-288 | Nemschoff | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-289 | Nemschoff | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-290 | Nemschoff | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-349 | Nemschoff | Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-350 | Nemschoff | Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-351 | Nemschoff | Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-352 | Nemschoff | Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-413 | Nemschoff | Lab Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-414 | Nemschoff | Lab Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-472 | Nemschoff | Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-473 | Nemschoff | Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-474 | Nemschoff | Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-539 | Nemschoff | Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-540 | Nemschoff | Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-541 | Nemschoff | Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-542 | Nemschoff | Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-339 | Nineteen20 | 30" Rount Top Table | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-462 | Nineteen20 | 30" Round Top Table | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-463 | Nineteen20 | 30" Round Top Table | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-522 | Nineteen20 | 30" Round Top Table | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Y | 2020074Y-597 | Nineteen20 | 30" Round Top Table | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-144 | Herman Miller | 3x Caper Stacking Chair | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-282 | Interior Investments | Labor to receive, deliver and install | Installation | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-383 | Allermuir | Kin Tub Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-384 | Allermuir | Kin Tub Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-385 | Allermuir | Kin Tub Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-386 | Allermuir | Kin Tub Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-387 | Allermuir | Kin Tub Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-388 | Allermuir | Kin Tub Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-187 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-188 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-189 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-190 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-191 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-192 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-193 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-249 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-250 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-251 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-252 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-253 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-254 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-255 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-303 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-304 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-305 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-306 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-307 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-427 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-428 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-429 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-430 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-431 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-487 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-488 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-489 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-490 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-491 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-556 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 42329 - 5829 Lone Tree Way D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-557 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 42329 - 5829 Lone Tree Way D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-558 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 42329 - 5829 Lone Tree Way D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-559 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 42329 - 5829 Lone Tree Way D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-560 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 42329 - 5829 Lone Tree Way D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-561 | About A Chair | 4-Leg, Molded Wood Base, Armrest | Furniture | 42329 - 5829 Lone Tree Way D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-108 | CF Stinson | 6x Frontier Lab Stool | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-174 | Nemschoff | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-175 | Nemschoff | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-176 | Nemschoff | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-177 | Nemschoff | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-236 | Nemschoff | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-237 | Nemschoff | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-238 | Nemschoff | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-239 | Nemschoff | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-299 | Nemschoff | Physician Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-300 | Nemschoff | Physician Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-301 | Nemschoff | Physician Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-362 | Nemschoff | Physician Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-363 | Nemschoff | Physician Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-364 | Nemschoff | Physician Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-422 | Nemschoff | Physician Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-423 | Nemschoff | Physician Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-424 | Nemschoff | Physician Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-425 | Nemschoff | Physician Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-483 | Nemschoff | Physician Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-484 | Nemschoff | Physician Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-485 | Nemschoff | Physician Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-552 | Nemschoff | Physician Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-553 | Nemschoff | Physician Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-554 | Nemschoff | Physician Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-103 | Other | Labor to Receive, Deliver & Install | Installation | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074Y | 2020074Y-534 | Interior Investments | Storage for the month of April | Storage | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-535 | Interior Investments | Storage for the month of May | Storage | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-124 | Intermix | Rectangular Top Table | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-149 | Intermix | Rectangular Top Table | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-403 | Intermix | Rectangular Top Table | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-210 | Intermix | Rectangular Top Table | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-211 | Intermix | Rectangular Top Table | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-343 | Intermix | Rectangular Top Table | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-467 | Intermix | Rectangular Top Table | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-529 | Intermix | Rectangular Top Table | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-604 | Intermix | Rectangular Top Table | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-101 | Other | Labor to Receive, Deliver & Install | Installation | 41283 - 411 Grand Avenue, Oakland, CA 94610 |
| 2020074Y | 2020074Y-102 | UAL | Countershield, 24"Hx48"W, White Bases | Furniture | 22107 - 5120 Cherry Ave Ste 20, San Jose, CA 95118 |
| 2020074Y | 2020074Y-409 | Interior Investments | Labor to pull and prepare shipment of 5 exam beds | Installation | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-198 | Herman Miller | Stacking Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-199 | Herman Miller | Stacking Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-200 | Herman Miller | Stacking Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-324 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-325 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-376 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-377 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-448 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-449 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-508 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-509 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-579 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-580 | Enwork | Mobile Box-File Ped, 15"W | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-366 | Loftwall | Sneeze Guard | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Y | 2020074Y-367 | Loftwall | Sneeze Guard | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-313 | UAL | Countershield | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-314 | UAL | Countershield | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-437 | UAL | Countershield | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-438 | UAL | Countershield | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-497 | UAL | Countershield | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-498 | UAL | Countershield | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-568 | UAL | Countershield | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-569 | UAL | Countershield | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-284 | Interior Investments | Labor to receive, deliver and install | Installation | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-262 | Herman Miller | Caper Stacking Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-263 | Herman Miller | Caper Stacking Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-264 | Herman Miller | Caper Stacking Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-265 | Herman Miller | Caper Stacking Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-266 | Herman Miller | Caper Stacking Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-267 | Herman Miller | Caper Stacking Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-268 | Herman Miller | Caper Stacking Chair | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-336 | Herman Miller | Caper Stacking Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-337 | Herman Miller | Caper Stacking Chair | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-394 | Herman Miller | Caper Stacking Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-395 | Herman Miller | Caper Stacking Chair | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-460 | Herman Miller | Caper Stacking Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-461 | Herman Miller | Caper Stacking Chair | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-518 | Herman Miller | Caper Stacking Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-519 | Herman Miller | Caper Stacking Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-520 | Herman Miller | Caper Stacking Chair | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-593 | Herman Miller | Caper Stacking Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-594 | Herman Miller | Caper Stacking Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-595 | Herman Miller | Caper Stacking Chair | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-214 | Interior Investments | 2x Vertebrae Cable Manager | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-122 | Herman Miller | Logic Mini 3' Cord, Surface Clamp | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-147 | Herman Miller | Logic Mini 3' Cord, Surface Clamp | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-272 | Herman Miller | Logic Mini 3' Cord, Surface Clamp | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-273 | Herman Miller | Logic Mini 3' Cord, Surface Clamp | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-340 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-398 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-464 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-523 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-598 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-353 | CF Stinson | Frontier Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-354 | CF Stinson | Frontier Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-355 | CF Stinson | Frontier Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-356 | CF Stinson | Frontier Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-357 | CF Stinson | Frontier Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-358 | CF Stinson | Frontier Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-359 | CF Stinson | Frontier Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-360 | CF Stinson | Frontier Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-361 | CF Stinson | Frontier Lab Stool | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-127 | Interior Investments | Vertebrae Cable Manager | Furniture | 125088 - 3590 West Chester Pike Ste 20, Newtown Sq, PA 19073 |
| 2020074Y | 2020074Y-152 | Interior Investments | Vertebrae Cable Manager | Furniture | 43163 - 744 Bethlehem Pike, Montgomeryvle, PA 18936 |
| 2020074Y | 2020074Y-406 | Interior Investments | Vertebrae Cable Manager | Furniture | 125170 - Lake Worth Road & Polo Road, Lake Worth, FL 33467 |
| 2020074Y | 2020074Y-346 | Interior Investments | Vertebrae Cable Manager | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-470 | Interior Investments | Vertebrae Cable Manager | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-532 | Interior Investments | Vertebrae Cable Manager | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-607 | Interior Investments | Vertebrae Cable Manager | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-178 | CF Stinson | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-179 | CF Stinson | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-180 | CF Stinson | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-181 | CF Stinson | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-182 | CF Stinson | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-183 | CF Stinson | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-184 | CF Stinson | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-185 | CF Stinson | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-186 | CF Stinson | Physican Stool | Furniture | 124987 - 2370 Hillcrest Rd # Nm, Mobile, AL 36695 |
| 2020074Y | 2020074Y-240 | CF Stinson | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-241 | CF Stinson | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-242 | CF Stinson | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-243 | CF Stinson | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-244 | CF Stinson | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-245 | CF Stinson | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-246 | CF Stinson | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-247 | CF Stinson | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-248 | CF Stinson | Physician Stool | Furniture | 32393 - 701 Sunrise Ave, Roseville, CA 95661 |
| 2020074Y | 2020074Y-291 | CF Stinson | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-292 | CF Stinson | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-293 | CF Stinson | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-294 | CF Stinson | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-295 | CF Stinson | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-296 | CF Stinson | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-297 | CF Stinson | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-298 | CF Stinson | Lab Stool | Furniture | 43161 - 806 E Los Angeles Ave, Moorpark, CA 93021 |
| 2020074Y | 2020074Y-415 | CF Stinson | Frontier for Lab Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-416 | CF Stinson | Frontier for Lab Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-417 | CF Stinson | Frontier for Lab Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-418 | CF Stinson | Frontier for Lab Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-419 | CF Stinson | Frontier for Lab Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-420 | CF Stinson | Frontier for Lab Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-421 | CF Stinson | Frontier for Lab Stool | Furniture | 43162 - 1390 Market St Ste 109, San Francisco, CA 94102 |
| 2020074Y | 2020074Y-475 | CF Stinson | Frontier for Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-476 | CF Stinson | Frontier for Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-477 | CF Stinson | Frontier for Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-478 | CF Stinson | Frontier for Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-479 | CF Stinson | Frontier for Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-480 | CF Stinson | Frontier for Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-481 | CF Stinson | Frontier for Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-482 | CF Stinson | Frontier for Lab Stool | Furniture | 125169 - 6554 S Parker Rd, Aurora, CO 80016 |
| 2020074Y | 2020074Y-543 | CF Stinson | Frontier for Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-544 | CF Stinson | Frontier for Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |

| | | | | | |
|---|---|---|---|---|---|
| 2020074Y | 2020074Y-545 | CF Stinson | Frontier for Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-546 | CF Stinson | Frontier for Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-547 | CF Stinson | Frontier for Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-548 | CF Stinson | Frontier for Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-549 | CF Stinson | Frontier for Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-550 | CF Stinson | Frontier for Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Y | 2020074Y-551 | CF Stinson | Frontier for Lab Stool | Furniture | 42329 - 5829 Lone Tree Way Ste D, Antioch, CA 94531 |
| 2020074Z | 2020074Z-635 | Brewer | Hi Low Exam Table | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-636 | Brewer | Hi Low Exam Table | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-637 | Brewer | Hi Low Exam Table | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-638 | Brewer | Hi Low Exam Table | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-639 | Brewer | Hi Low Exam Table | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-640 | Brewer | Hi Low Exam Table | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-641 | Brewer | Hi Low Exam Table | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-658 | Brewer | Hi Low Exam Table | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-659 | Brewer | Hi Low Exam Table | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-660 | Brewer | Hi Low Exam Table | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-661 | Brewer | Hi Low Exam Table | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-662 | Brewer | Hi Low Exam Table | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-725 | Brewer | Hi Low Exam Table | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-726 | Brewer | Hi Low Exam Table | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-727 | Brewer | Hi Low Exam Table | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-728 | Brewer | Hi Low Exam Table | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-729 | Brewer | Hi Low Exam Table | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-514 | Interior Investments | Labor to Receive, Deliver and Install | Installation | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-561 | Nala | Harmonic Tilt Patient Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-464 | Nala | Harmonic Tilt Patient Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-117 | Nala | Harmonic Tilt Patient Chair | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-634 | Nala | Harmonic Tilt Patient Chair | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-657 | Nala | Harmonic Tilt Patient Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-719 | Nala | Harmonic Tilt Patient Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-785 | Nala | Harmonic Tilt Patient Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-493 | Interior Investments | Laptop Cart | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-494 | Interior Investments | Laptop Cart | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-495 | Interior Investments | Laptop Cart | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-558 | Interior Investments | Laptop Cart | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-559 | Interior Investments | Laptop Cart | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-560 | Interior Investments | Laptop Cart | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-814 | Interior Investments | Laptop Cart | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-815 | Interior Investments | Laptop Cart | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-816 | Interior Investments | Laptop Cart | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-817 | Interior Investments | Laptop Cart | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-687 | Interior Investments | Laptop Cart | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-688 | Interior Investments | Laptop Cart | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-689 | Interior Investments | Laptop Cart | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-752 | Interior Investments | Laptop Cart | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-753 | Interior Investments | Laptop Cart | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-754 | Interior Investments | Laptop Cart | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-479 | Gobi | Midback Lounge Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-480 | Gobi | Midback Lounge Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-481 | Gobi | Midback Lounge Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-482 | Gobi | Midback Lounge Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-483 | Gobi | Midback Lounge Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-484 | Gobi | Midback Lounge Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-549 | Gobi | Midback Lounge Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-550 | Gobi | Midback Lounge Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-551 | Gobi | Midback Lounge Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-800 | Gobi | Midback Lounge Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-801 | Gobi | Midback Lounge Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-802 | Gobi | Midback Lounge Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-803 | Gobi | Midback Lounge Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-804 | Gobi | Midback Lounge Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-676 | Gobi | Midback Lounge Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-677 | Gobi | Midback Lounge Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-678 | Gobi | Midback Lounge Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-679 | Gobi | Midback Lounge Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-744 | Gobi | Midback Lounge Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-745 | Gobi | Midback Lounge Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-746 | Gobi | Midback Lounge Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-747 | Gobi | Midback Lounge Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-748 | Gobi | Midback Lounge Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-512 | Interior Investments | Silver Power Supply | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-573 | Interior Investments | Silver Power Supply | Power Supply | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-831 | Interior Investments | Silver Power Supply | Power Supply | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-496 | Interior Investments | Mobile Table | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-562 | Interior Investments | Mobile Table | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-818 | Interior Investments | Mobile Table | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-703 | Interior Investments | Silver Power Supply | Power Supply | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-766 | Interior Investments | Silver Power Supply | Power Supply | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-603 | Design Within Reach | 29x Muuto Dots | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-833 | Design Within Reach | 29x Muuto Dots | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-690 | Interior Investments | Mobile Table | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-755 | Interior Investments | Mobile Table | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-507 | Herman Miller | Sayl Work Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-508 | Herman Miller | Sayl Work Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-509 | Herman Miller | Sayl Work Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-569 | Herman Miller | Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-570 | Herman Miller | Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-825 | Herman Miller | Sayl Work Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-826 | Herman Miller | Sayl Work Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-827 | Herman Miller | Sayl Work Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-828 | Herman Miller | Sayl Work Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-575 | Design Within Reach | 26x Muuto Dots | Furniture | 139939 - 12918 Shops Pkwy Ste 100, Austin, TX 78738 |
| 2020074Z | 2020074Z-614 | Design Within Reach | 26x Muuto Dots | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-830 | Intermix | Deuce Base Kit, 96" | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-697 | Herman Miller | Sayl Work Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-698 | Herman Miller | Sayl Work Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-699 | Herman Miller | Sayl Work Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |

| 2020074Z | 2020074Z-700 | Herman Miller | Sayl Work Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
|---|---|---|---|---|---|
| 2020074Z | 2020074Z-762 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-763 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-447 | Design Within Reach | 23x Muuto Dots | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-768 | Design Within Reach | 23x Muuto Dots | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-511 | Intermix | Deuce Base Kit for 72" | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-572 | Intermix | Deuce Base Kit 72" | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-503 | Nineteen20 | 36" Round Top Table | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-504 | Nineteen20 | 36" Round Top Table | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-566 | Nineteen20 | 36" Round Top Table | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-822 | Nineteen20 | 36" Round Top Table | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-467 | Herman Miller | Sayl Work Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-468 | Herman Miller | Sayl Work Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-469 | Herman Miller | Sayl Work Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-470 | Herman Miller | Sayl Work Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-471 | Herman Miller | Sayl Work Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-472 | Herman Miller | Sayl Work Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-473 | Herman Miller | Sayl Work Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-474 | Herman Miller | Sayl Work Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-475 | Herman Miller | Sayl Work Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-476 | Herman Miller | Sayl Work Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-539 | Herman Miller | Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-540 | Herman Miller | Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-541 | Herman Miller | Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-542 | Herman Miller | Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-543 | Herman Miller | Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-544 | Herman Miller | Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-545 | Herman Miller | Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-546 | Herman Miller | Sayl Work Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-118 | Herman Miller | Sayl Work Chair | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-119 | Herman Miller | Sayl Work Chair | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-120 | Herman Miller | Sayl Work Chair | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-121 | Herman Miller | Sayl Work Chair | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-122 | Herman Miller | Sayl Work Chair | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-123 | Herman Miller | Sayl Work Chair | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-124 | Herman Miller | Sayl Work Chair | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-125 | Herman Miller | Sayl Work Chair | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-788 | Herman Miller | Sayl Work Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-789 | Herman Miller | Sayl Work Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-790 | Herman Miller | Sayl Work Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-791 | Herman Miller | Sayl Work Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-792 | Herman Miller | Sayl Work Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-793 | Herman Miller | Sayl Work Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-794 | Herman Miller | Sayl Work Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-795 | Herman Miller | Sayl Work Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-796 | Herman Miller | Sayl Work Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-797 | Herman Miller | Sayl Work Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-702 | Intermix | Deuce Base Kit 72" | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-765 | Intermix | Deuce Base Kit 72" | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-100 | Design Within Reach | 21x Muuto Dots | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-759 | Nineteen20 | 36" Round Top Table | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-485 | Pasea | Mini Round Ottoman | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-486 | Pasea | Mini Round Ottoman | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-487 | Pasea | Mini Round Ottoman | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-126 | Pasea | Mini Round Ottoman | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-128 | Pasea | Mini Round Ottoman | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-129 | Pasea | Mini Round Ottoman | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-665 | Herman Miller | Sayl Work Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-666 | Herman Miller | Sayl Work Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-667 | Herman Miller | Sayl Work Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-668 | Herman Miller | Sayl Work Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-669 | Herman Miller | Sayl Work Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-670 | Herman Miller | Sayl Work Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-671 | Herman Miller | Sayl Work Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-672 | Herman Miller | Sayl Work Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-673 | Herman Miller | Sayl Work Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-732 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-733 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-734 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-735 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-736 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-737 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-738 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-739 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-740 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-741 | Herman Miller | Sayl Work Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-642 | Design Within Reach | 20x Muuto Dots | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-505 | Nineteen20 | 30" Round Top Table | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-567 | Nineteen20 | 30" Round Top Table | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-823 | Nineteen20 | 30" Round Top Table | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-552 | Pasea | Mini Round Ottoman | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-805 | Pasea | Mini Round Ottoman | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-806 | Pasea | Mini Round Ottoman | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-807 | Pasea | Mini Round Ottoman | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-553 | Design Within Reach | 17x Muuto Dots | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-829 | Intermix | Rectangular Top Table | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-751 | Design Within Reach | 18x Muuto Dots | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-694 | Nineteen20 | 30" Round Top Table | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-695 | Nineteen20 | 30" Round Top Table | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-680 | Pasea | Mini Round Ottoman | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-681 | Pasea | Mini Round Ottoman | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-749 | Pasea | Mini Round Ottoman | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-750 | Pasea | Mini Round Ottoman | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-448 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-449 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-450 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-451 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-101 | CF Stinson | Lab Stool | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |

| 2020074Z | 2020074Z-102 | CF Stinson | Lab Stool | | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
|---|---|---|---|---|---|---|
| 2020074Z | 2020074Z-103 | CF Stinson | Lab Stool | | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-104 | CF Stinson | Lab Stool | | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-615 | CF Stinson | Lab Stool | | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-616 | CF Stinson | Lab Stool | | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-617 | CF Stinson | Lab Stool | | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-618 | CF Stinson | Lab Stool | | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-619 | CF Stinson | Lab Stool | | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-643 | CF Stinson | Lab Stool | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-644 | CF Stinson | Lab Stool | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-645 | CF Stinson | Lab Stool | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-705 | CF Stinson | Lab Stool | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-706 | CF Stinson | Lab Stool | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-707 | CF Stinson | Lab Stool | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-769 | CF Stinson | Lab Stool | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-770 | CF Stinson | Lab Stool | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-771 | CF Stinson | Lab Stool | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-772 | CF Stinson | Lab Stool | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-760 | Nineteen20 | 30" Round Top Table | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-130 | Allermuir | Kin Tub Chair | | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-131 | Allermuir | Kin Tub Chair | | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-132 | Allermuir | Kin Tub Chair | | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-133 | Allermuir | Kin Tub Chair | | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-134 | Allermuir | Kin Tub Chair | | Furniture | 139933 - 239 E Chicago St, Milwaukee, WI 53202 |
| 2020074Z | 2020074Z-488 | Allermuir | Kin Tub Chair | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-489 | Allermuir | Kin Tub Chair | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-490 | Allermuir | Kin Tub Chair | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-491 | Allermuir | Kin Tub Chair | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-492 | Allermuir | Kin Tub Chair | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-554 | Allermuir | Kin Tub Chair | | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-555 | Allermuir | Kin Tub Chair | | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-556 | Allermuir | Kin Tub Chair | | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-557 | Allermuir | Kin Tub Chair | | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-682 | Allermuir | Kin Tub Chair | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-683 | Allermuir | Kin Tub Chair | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-684 | Allermuir | Kin Tub Chair | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-685 | Allermuir | Kin Tub Chair | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-686 | Allermuir | Kin Tub Chair | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-808 | Allermuir | Kin Tub Chair | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-809 | Allermuir | Kin Tub Chair | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-810 | Allermuir | Kin Tub Chair | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-811 | Allermuir | Kin Tub Chair | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-812 | Allermuir | Kin Tub Chair | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-813 | Allermuir | Kin Tub Chair | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-720 | About A Chair | 4 -Leg, Molded Wood Base, Armrest | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-721 | About A Chair | 4 -Leg, Molded Wood Base, Armrest | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-722 | About A Chair | 4 -Leg, Molded Wood Base, Armrest | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-723 | About A Chair | 4 -Leg, Molded Wood Base, Armrest | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-724 | About A Chair | 4 -Leg, Molded Wood Base, Armrest | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-510 | Intermix | Rectangular Top Table | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-571 | Intermix | Rectangular Top Table | | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-461 | CF Stinson | Physician Stool | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-462 | CF Stinson | Physician Stool | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-463 | CF Stinson | Physician Stool | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-114 | CF Stinson | Physician Stool | | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-115 | CF Stinson | Physician Stool | | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-116 | CF Stinson | Physician Stool | | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-631 | CF Stinson | Physician Stool | | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-632 | CF Stinson | Physician Stool | | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-633 | CF Stinson | Physician Stool | | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-654 | CF Stinson | Physician Stool | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-655 | CF Stinson | Physician Stool | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-656 | CF Stinson | Physician Stool | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-716 | CF Stinson | Physician Stool | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-717 | CF Stinson | Physician Stool | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-718 | CF Stinson | Physician Stool | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-782 | CF Stinson | Physician Stool | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-783 | CF Stinson | Physician Stool | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-784 | CF Stinson | Physician Stool | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-477 | Enwork | Mobile Box-File Ped, 15"W | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-478 | Enwork | Mobile Box-File Ped, 15"W | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-547 | Enwork | Mobile Box-File Ped, 15"W | | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-548 | Enwork | Mobile Box-File Ped, 15"W | | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-798 | Interior Investments | Mobile Box-File Ped, 15"W | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-799 | Interior Investments | Mobile Box-File Ped, 15"W | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-701 | Intermix | Rectangular Top Table | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-764 | Intermix | Rectangular Top Table | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-674 | Enwork | Mobile Box-File Ped, 15"W | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-675 | Enwork | Mobile Box-File Ped, 15"W | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-742 | Enwork | Mobile Box-File Ped, 15"W | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-743 | Enwork | Mobile Box-File Ped, 15"W | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-465 | Loftwall | Sneeze Guard, Counter Shield | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-466 | Loftwall | Sneeze Guard, Counter Shield | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-537 | Loftwall | Sneeze Guard, Countershield | | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-538 | Loftwall | Sneeze Guard, Countershield | | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-786 | Loftwall | Sneeze Guard Countershield | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-787 | Loftwall | Sneeze Guard Countershield | | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-846 | Loftwall | Sneeze Guard Counter Shield | | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-847 | Loftwall | Sneeze Guard Counter Shield | | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-663 | UAL | Countershield | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-664 | UAL | Countershield | | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-730 | UAL | Countershield | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-731 | UAL | Countershield | | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-497 | Herman Miller | Caper Stacking Chair | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-498 | Herman Miller | Caper Stacking Chair | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-499 | Herman Miller | Caper Stacking Chair | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-500 | Herman Miller | Caper Stacking Chair | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-501 | Herman Miller | Caper Stacking Chair | | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |

| 2020074Z | 2020074Z-502 | Herman Miller | Caper Stacking Chair | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
|---|---|---|---|---|---|
| 2020074Z | 2020074Z-563 | Herman Miller | Caper Stacking Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-564 | Herman Miller | Caper Stacking Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-565 | Herman Miller | Caper Stacking Chair | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-819 | Herman Miller | Caper Stacking Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-820 | Herman Miller | Caper Stacking Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-821 | Herman Miller | Caper Stacking Chair | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-691 | Herman Miller | Caper Stacking Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-692 | Herman Miller | Caper Stacking Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-693 | Herman Miller | Caper Stacking Chair | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-756 | Herman Miller | Caper Stacking Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-757 | Herman Miller | Caper Stacking Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-758 | Herman Miller | Caper Stacking Chair | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-506 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-568 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-824 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-696 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-761 | Herman Miller | Logic Mini 3' Cord Surface Clamp | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-513 | Interior Investments | Vertebrae Cable Manager | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-574 | Interior Investments | Vertebrae Cable Manager | Furniture | 41599 - 19220 S I-35 Frontage Rd, Kyle, TX 78640 |
| 2020074Z | 2020074Z-832 | Interior Investments | Vertebrae Cable Manager | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-452 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-453 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-454 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-455 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-456 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-457 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-458 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-459 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-460 | CF Stinson | Lab Stool | Furniture | 139902 - 71 Fwy & Soquel Canyon, Chino Hills, CA 91709 |
| 2020074Z | 2020074Z-576 | CF Stinson | Lab Stool | Furniture | 139939 - 12918 Shops Pkwy Ste 100, Austin, TX 78738 |
| 2020074Z | 2020074Z-577 | CF Stinson | Lab Stool | Furniture | 139939 - 12918 Shops Pkwy Ste 100, Austin, TX 78738 |
| 2020074Z | 2020074Z-578 | CF Stinson | Lab Stool | Furniture | 139939 - 12918 Shops Pkwy Ste 100, Austin, TX 78738 |
| 2020074Z | 2020074Z-579 | CF Stinson | Lab Stool | Furniture | 139939 - 12918 Shops Pkwy Ste 100, Austin, TX 78738 |
| 2020074Z | 2020074Z-580 | CF Stinson | Lab Stool | Furniture | 139939 - 12918 Shops Pkwy Ste 100, Austin, TX 78738 |
| 2020074Z | 2020074Z-581 | CF Stinson | Lab Stool | Furniture | 139939 - 12918 Shops Pkwy Ste 100, Austin, TX 78738 |
| 2020074Z | 2020074Z-582 | CF Stinson | Lab Stool | Furniture | 139939 - 12918 Shops Pkwy Ste 100, Austin, TX 78738 |
| 2020074Z | 2020074Z-583 | CF Stinson | Lab Stool | Furniture | 139939 - 12918 Shops Pkwy Ste 100, Austin, TX 78738 |
| 2020074Z | 2020074Z-584 | CF Stinson | Lab Stool | Furniture | 139939 - 12918 Shops Pkwy Ste 100, Austin, TX 78738 |
| 2020074Z | 2020074Z-604 | CF Stinson | Lab Stool | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-605 | CF Stinson | Lab Stool | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-606 | CF Stinson | Lab Stool | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-607 | CF Stinson | Lab Stool | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-608 | CF Stinson | Lab Stool | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-609 | CF Stinson | Lab Stool | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-610 | CF Stinson | Lab Stool | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-611 | CF Stinson | Lab Stool | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-612 | CF Stinson | Lab Stool | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-613 | CF Stinson | Lab Stool | Furniture | 139938 - 2080 Newbury Rd Us 91320, Newbury Park, CA 91320 |
| 2020074Z | 2020074Z-773 | CF Stinson | Lab Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-774 | CF Stinson | Lab Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-775 | CF Stinson | Lab Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-776 | CF Stinson | Lab Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-777 | CF Stinson | Lab Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-778 | CF Stinson | Lab Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-779 | CF Stinson | Lab Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-780 | CF Stinson | Lab Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-781 | CF Stinson | Lab Stool | Furniture | 139937 - 2875 Katy Fwy, Houston, TX 77007 |
| 2020074Z | 2020074Z-834 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-835 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-836 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-837 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-838 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-839 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-840 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-841 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-842 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-843 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-844 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-845 | CF Stinson | Lab Stool | Furniture | 139934 - 329 S Saulsbury St Ste 3B2R, Lakewood, CO 80226 |
| 2020074Z | 2020074Z-704 | Interior Investments | Vertebrae Cable Manager | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-767 | Interior Investments | Vertebrae Cable Manager | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-105 | CF Stinson | Lab Stool | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-106 | CF Stinson | Lab Stool | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-107 | CF Stinson | Lab Stool | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-108 | CF Stinson | Lab Stool | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-109 | CF Stinson | Lab Stool | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-110 | CF Stinson | Lab Stool | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-111 | CF Stinson | Lab Stool | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-112 | CF Stinson | Lab Stool | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-113 | CF Stinson | Lab Stool | Furniture | 139901 - 210 Andover St, Peabody, MA 01960 |
| 2020074Z | 2020074Z-620 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-621 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-622 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-623 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-624 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-625 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-626 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-627 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-628 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-629 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-630 | CF Stinson | Lab Stool | Furniture | 43160 - 2015 Birch Rd, Chula Vista, CA 91915 |
| 2020074Z | 2020074Z-646 | CF Stinson | Lab Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-647 | CF Stinson | Lab Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-648 | CF Stinson | Lab Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-649 | CF Stinson | Lab Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-650 | CF Stinson | Lab Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-651 | CF Stinson | Lab Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |

| 2020074Z | 2020074Z-652 | CF Stinson | Lab Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
|----------|--------------|------------|-----------|-----------|----------------------------------------------------------------|
| 2020074Z | 2020074Z-653 | CF Stinson | Lab Stool | Furniture | 139935 - 6855 S La Cienega Blvd Bldg 10, Los Angeles, CA 90045 |
| 2020074Z | 2020074Z-708 | CF Stinson | Lab Stool | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-709 | CF Stinson | Lab Stool | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-710 | CF Stinson | Lab Stool | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-711 | CF Stinson | Lab Stool | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-712 | CF Stinson | Lab Stool | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-713 | CF Stinson | Lab Stool | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-714 | CF Stinson | Lab Stool | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |
| 2020074Z | 2020074Z-715 | CF Stinson | Lab Stool | Furniture | 125171 - 11720 Carmel Mtn Rd Ste 158, San Diego, CA 92128 |