**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CARBON HEALTH TECHNOLOGIES, INC., *et al.*, | Case No. 26-90306 (CML) |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF FILING OF THIRD AMENDED PLAN SUPPLEMENT**

On April 8, 2026, the United States Bankruptcy Court for the Southern District of Texas (the "Court") entered an order [Docket No. 440] (the "Solicitation Order") that, among other things: (a) granted interim approval of the adequacy of the disclosures (the "Disclosures") contained in *Carbon Health Technologies, Inc. and Debtor Affiliates' Combined Disclosure Statement and Plan of Reorganization* [Docket No. 431] (as may be amended, supplemented, or otherwise modified from time to time, the "Combined Disclosure Statement and Plan" or, separately in relevant part, the "Disclosure Statement" or the "Plan");[2] and (b) authorized the above-captioned debtors and debtors in possession (collectively, the "Debtors") to solicit votes to accept or reject the Plan.

As contemplated by the Plan and the Solicitation Order, the Debtors filed their *Notice of Filing Plan Supplement* [Docket No. 587] (the "Initial Plan Supplement") on May 6, 2026. On May 15, 2026, the Debtors filed *Carbon Health Technologies, Inc. and Debtor Affiliates' Combined Disclosure Statement and Second Amended Plan of Reorganization* [Docket No. 635].

---

[1]   A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/CarbonHealth. The location of Carbon Health Technologies, Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 500 East Remington Drive, Suite 20, Sunnyvale, CA 94087.

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Plan or the Solicitation Order, as applicable.

On May 22, 2026, the Debtors filed their *Notice of Filing of Amended Plan Supplement* [Docket No. 666] (the "Amended Plan Supplement"). On May 27, 2026, the Debtors filed *Carbon Health Technologies, Inc. and Debtor Affiliates' Combined Disclosure Statement and Third Amended Plan of Reorganization* [Docket No. 681] (as amended, supplemented, or otherwise modified from time to time, the "Third Amended Plan") and the *Notice of Filing of Second Amended Plan Supplement* [Docket No. 682] (the "Second Amended Plan Supplement").

The Debtors hereby file this third amended plan supplement (the "Third Amended Plan Supplement"), attached hereto, with the Court. The Third Amended Plan Supplement is comprised of the following documents:

| Exhibit | Document |
|---------|----------|
| A | Financial Projections |
| B | Assumption Schedule[3] |
| B-1 | Rejected Payor Contracts |
| C | Form of Trust Agreement |
| D | Restructuring Transactions Memorandum |
| E | Corporate Structure of the Reorganized Debtors |
| F | Members of the Initial Board of Directors and Officers of Reorganized Debtors |
| G | Excluded Avoidance Actions |
| H | Identification of the Trustee |
| I | Retained Causes of Action |

---

[3] For the avoidance of doubt, the guarantees of Carbon Health Technologies, Inc. (listed on Exhibit B hereto) are intended to be assumed and assigned (to the extent they are executory) to Carbon Health Management, LLC as set forth in the Restructuring Transaction Memorandum, see Exhibit D hereto. If such guarantees are not executory then Carbon Health Management, LLC will execute a guarantee in favor of the applicable non-residential real property lease counterparty.

Certain documents, or portions thereof, contained in the Third Amended Plan Supplement remain subject to ongoing review, revision, and further negotiation among the Debtors and interested parties with respect thereto. The Debtors shall have the right to alter, amend, modify, or supplement the Third Amended Plan Supplement or the documents contained herein up to the Effective Date or any such other date as may be provided for by the Third Amended Plan or by order of the Court, *provided, however,* that the Assumption Schedule may be amended only until the entry of the Confirmation Order as set forth in the Third Amended Plan, subject, in each case, to the consent rights set forth in the Third Amended Plan, *provided, further,* that if any document in the Third Amended Plan Supplement is altered, amended, modified, or supplemented in any material respect prior to the date of the Combined Hearing, the Debtors will file a redline of such document with the Court.

The hearing at which the Court will consider final approval of the Disclosures and confirmation of the Third Amended Plan (the "Combined Hearing") will commence on **May 29, 2026, at 9:00 a.m. (prevailing Central Time)**, or as soon thereafter as counsel may be heard, before the Honorable Christopher M. Lopez, United States Bankruptcy Judge, in the United States Bankruptcy Court for the Southern District of Texas, 515 Rusk Street, 4th Floor, Courtroom 402, Houston, Texas 77002.

If you would like to obtain a copy of the Solicitation Order, the Disclosure Statement, the Plan, the Plan Supplement, or related documents, free of charge, you may: (a) access the Debtors' restructuring website at https://restructuring.ra.kroll.com/CarbonHealth; (b) write to Carbon Health Technologies, Inc. Ballot Processing Center, c/o Kroll Restructuring Administration LLC, 850 Third Avenue, Suite 412, Brooklyn, NY 11232; (c) email CarbonHealthInfo@ra.kroll.com (with "Carbon Health Solicitation Inquiry" in the subject line); or (d) call the Voting Agent at

4896-3784-5680.1 12854.00002

888.582.4146 (US/Canada, toll-free) or +1 (646) 814.6429 (international, toll). You may also

obtain copies of any pleadings filed in these chapter 11 cases for a fee via PACER at:

https://ecf.txsb.uscourts.gov/.

---

**THIS NOTICE IS BEING SENT TO YOU FOR INFORMATIONAL PURPOSES ONLY. IF YOU HAVE QUESTIONS ABOUT ANYTHING STATED HEREIN OR IF YOU WOULD LIKE TO OBTAIN ADDITIONAL INFORMATION, CONTACT THE VOTING AGENT.**

---

Dated: May 29, 2026
      Houston, Texas

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Maxim B. Litvak*
Maxim B. Litvak (SBT 24002482)
Theodore S. Heckel (SBT 24133488)
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email: mlitvak@pszjlaw.com
        theckel@pszjlaw.com

-and-

Debra I. Grassgreen (admitted pro hac vice)
John W. Lucas (admitted pro hac vice)
One Sansome Street, 34th Floor, Suite 3430
San Francisco, CA 94104
Telephone: (415) 263-7000
Facsimile: (415) 263-7010
Email: dgrassgreen@pszjlaw.com
        jlucas@pszjlaw.com

*Counsel to the Debtors
and Debtors in Possession*

**MORGAN, LEWIS & BOCKIUS LLP**

Andrew J. Gallo
One Federal Street
Boston, MA 02110-1726
Telephone: (617) 341-7700
Email: andrew.gallo@morganlewis.com

-and-

Jason Alderson
101 Park Avenue
New York, NY 10178-0060
Telephone: (202) 309-6000
Email: jason.alderson@morganlewis.com

*Counsel to the Debtors
and Debtors in Possession*

4896-3784-5680.1 12854.00002

**<u>EXHIBIT A</u>**

**FINANCIAL PROJECTIONS**

*(See Exhibit E to the Combined Disclosure Statement and Plan [Docket No. 681])*

# EXHIBIT B

## ASSUMPTION SCHEDULE

4896-3784-5680.1 12854.00002

# Schedule of Assumed
## Real Property Leases

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of New Jersey, P.A. | 3 RONSON LLC | $ 12,607.89 | CLINIC LEASE FOR NEW JERSEY - SOMERSET | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | 3 RONSON LLC | $ - | GUARANTEE OF CLINIC LEASE FOR NEW JERSEY - SOMERSET | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Florida, P.A. | 303 GARDENIA PROPERTIES, LLC | $ 15,155.04 | CLINIC LEASE FOR WESTMINSTER, CO | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Technologies, Inc. | 303 GARDENIA PROPERTIES, LLC | $ - | GUARANTEE OF CLINIC LEASE FOR WESTMINSTER, CO | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | 3032 WILSHIRE PROPERTIES GD LLC | $ - | CLINIC LEASE FOR SANTA MONICA, CA - 3032 WILSHIRE BLVD. | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | 3032 WILSHIRE PROPERTIES GD LLC | $ - | GUARANTEE OF CLINIC LEASE FOR SANTA MONICA, CA - 3032 WILSHIRE BLVD. | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Florida, P.A. | 34 HOLDINGS – KYLE CROSSING, LP | $ 14,697.19 | CLINIC LEASE FOR KYLE, TX - DRY RIVER DISTRICT | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Technologies, Inc. c/o Carbon Health | 34 HOLDINGS – KYLE CROSSING, LP | $ - | GUARANTEE OF CLINIC LEASE FOR KYLE, TX - DRY RIVER DISTRICT | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | 555 OCEAN, LP | $ 8,067.27 | CLINIC LEASE FOR LONG BEACH, CA - OCEAN BLVD | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | 555 OCEAN, LP | $ - | GUARANTEE OF CLINIC LEASE FOR LONG BEACH, CA - OCEAN BLVD | Carbon Health Managment, LLC |
| Carbon Health Technologies, Inc. | 770 TAMALPAIS DRIVE, INC. | $ 23,524.89 | CLINIC LEASE FOR CORTE MADERA, CA - CORTE MADERA | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | 770 TAMALPAIS DRIVE, INC. | $ - | GUARANTEE OF CLINIC LEASE FOR CORTE MADERA, CA - CORTE MADERA | Carbon Health Managment, LLC |
| Carbon Health Medical Group of New Jersey, P.A. | APPLEGARTH REALTY LLC | $ 12,841.96 | CLINIC LEASE FOR NEW JERSEY - MONROE | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | APPLEGARTH REALTY LLC | $ - | SECOND AMENDMENT TO LEASE DATED: 04/10/2025 | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Medical Group of New Jersey, P.A. | APPLEGARTH REALTY LLC | $ - | SECOND AMENDMENT TO LEASE DATED: 04/10/2025 | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Medical Group of Florida, P.A. | ARAPAHOE CROSSINGS, L.P. | $ 70,112.05 | CLINIC LEASE FOR AURORA, CO - ARAPAHOE CROSSING | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Technologies, Inc. | ARAPAHOE CROSSINGS, L.P. | $ - | GUARANTEE OF CLINIC LEASE FOR AURORA, CO - ARAPAHOE CROSSING | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Florida, P.A. | ARBORETUM MARKET INVESTMENT GROUP, INC. | $ 18,055.06 | CLINIC LEASE FOR AUSTIN, TX - ARBORETUM MARKET | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Technologies, Inc. | ARBORETUM MARKET INVESTMENT GROUP, INC. | $ - | GUARANTEE OF CLINIC LEASE FOR AUSTIN, TX - ARBORETUM MARKET | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | ARCADIA DEVELOPMENT CO. | $ 28,211.81 | CLINIC LEASE FOR SAN JOSE, CA -ALMADEN RANCH | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | ARCADIA DEVELOPMENT CO. | $ - | GUARANTEE OF CLINIC LEASE FOR SAN JOSE, CA -ALMADEN RANCH | Carbon Health Managment, LLC |
| Carbon Health Medical Group of New Jersey, P.A. | ASPEN COURT PARTNERS LLC | $ 13,425.00 | CLINIC LEASE FOR NEW JERSEY - EATONTOWN | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Medical Group of California, P.C. | AUGUSTINE BOWERS II LLC C/O THE IRVINE COMPANY LLC | $ 32,328.27 | CLINIC LEASE FOR SANTA CLARA, CA - SANTA CLARA SQUARE | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | AUGUSTINE BOWERS II LLC C/O THE IRVINE COMPANY LLC | $ - | GUARANTEE OF CLINIC LEASE FOR SANTA CLARA, CA - SANTA CLARA SQUARE | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | BEDFORD MARKETPLACE, LLC | $ 16,502.93 | CLINIC LEASE FOR CORONA, CA - BEDFORD MARKETPLACE | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | BEDFORD MARKETPLACE, LLC | $ - | GUARANTEE OF CLINIC LEASE FOR CORONA, CA - BEDFORD MARKETPLACE | Carbon Health Managment, LLC |
| Carbon Health East Bay Medical Group, P.C. | BIT INVESTMENT SEVENTY-NINE LLC | $ 91,342.67[1] | CLINIC LEASE FOR ALAMEDA, CA - ALAMEDA LANDING | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | BIT INVESTMENT SEVENTY-NINE LLC | $ - | GUARANTEE OF CLINIC LEASE FOR ALAMEDA, CA - ALAMEDA LANDING | Carbon Health Managment, LLC |
| Carbon Health Technologies, Inc. | BOHANNON DEVELOPMENT COMPANY | $ - | HILLSDALE SHOPPING CENTER DATED: 03/01/2021 | Carbon Health Primary Care of California, P.C. |

[1] This amount is subject to negotiation and the Debtors are reserving in the full amount asserted by this counterparty.

# Schedule of Assumed
# Real Property Leases

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | BOHANNON DEVELOPMENT COMPANY | $ - | HILLSDALE SHOPPING CENTER DATED: 03/01/2021 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of Massachusetts, P.C. | BRE BOYLSTON OWNER LLC | $ 34,093.22 | CLINIC LEASE FOR BOSTON, MA - BACK BAY (399 BOYLSTON ST) | N/A |
| Carbon Health Technologies, Inc. c/o Carbon Health | BRE BOYLSTON OWNER LLC | $ - | GUARANTEE OF CLINIC LEASE FOR BOSTON, MA - BACK BAY (399 BOYLSTON ST) | Carbon Health Managment, LLC |
| Carbon Health Technologies, Inc. | BRE BOYLSTON OWNER LLC | $ - | LEASE AGREEMENT DATED: 07/15/2021 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | BREIT BINGO HOLDINGS LLC | $ 18,884.59 | CLINIC LEASE FOR LOS ANGELES, CA - MIDTOWN CROSSING | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | BREIT RETAIL HOLDINGS LLC | $ 24,504.77 | CLINIC LEASE FOR SIMI VALLEY, CA – TAPO CANYON | Carbon Health Primary Care of Southern California, P.C. |
| VIP Emergent Care, Inc. | BREIT RETAIL HOLDINGS LLC | $ - | GUARANTEE OF CLINIC LEASE FOR SIMI VALLEY, CA – TAPO CANYON | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | BREIT RETAIL HOLDINGS LLC | $ - | SHOPPING CENTER LEASE AGREEMENT DATED: 06/27/2017 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | BRIXMOR FELICITA TOWN CENTER LLC | $ 15,472.41 | CLINIC LEASE FOR ESCONDIDO, CA - FELICITA TOWN CENTER | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | BRIXMOR FELICITA TOWN CENTER LLC | $ - | Guarantee of CLINIC LEASE FOR ESCONDIDO, CA - FELICITA TOWN CENTER | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | BRIXMOR GA VAIL RANCH, LP | $ 21,884.57 | CLINIC LEASE FOR TEMECULA, CA - VAIL RANCH CENTER | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | BRIXMOR GA VAIL RANCH, LP | $ - | Guarantee of CLINIC LEASE FOR TEMECULA, CA - VAIL RANCH CENTER | Carbon Health Managment, LLC |
| Carbon Health Medical Group of New Jersey, P.A. | BROWNS MILLS MEDICAL OFFICE BUILDING, LLC | $ 20,979.14 | CLINIC LEASE FOR NEW JERSEY - BROWNS MILLS | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | BROWNS MILLS MEDICAL OFFICE BUILDING, LLC | $ - | Guarantee of CLINIC LEASE FOR NEW JERSEY - BROWNS MILLS | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | CHINO HILLS COVENANT GROUP LLC | $ 54,450.42 | CLINIC LEASE FOR CHINO HILLS, CA - SOQUEL CANYON SQUARE | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | CHINO HILLS COVENANT GROUP LLC | $ - | Guarantee of CLINIC LEASE FOR CHINO HILLS, CA - SOQUEL CANYON SQUARE | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | CJUF III 1998 PROPERTY, LLC | $ - | CLINIC LEASE FOR SAN FRANCISCO, CA - MARKET (CASTRO) | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | CJUF III 1998 PROPERTY, LLC | $ - | Guarantee of CLINIC LEASE FOR SAN FRANCISCO, CA - MARKET (CASTRO) | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | CONEJO VALLEY PLAZA 1 LLC | $ 13,120.75 | CLINIC LEASE FOR THOUSAND OAKS, CA - JANSS RD | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | CREEKSIDE FOLSOM, LLC | $ 17,377.51 | CLINIC LEASE FOR FOLSOM, CA - BIDWELL ST | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CT RETAIL PROPERTIES FINANCE III, LLC | $ 10,412.91 | CLINIC LEASE FOR OCEANSIDE, CA - FIRE MOUNTAIN | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies Inc. c/o Carbon Health | CT RETAIL PROPERTIES FINANCE III, LLC | $ - | Guarantee of CLINIC LEASE FOR OCEANSIDE, CA - FIRE MOUNTAIN | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Massachusetts, P.C. | DANGER MOUSE LLC | $ 24,267.88 | CLINIC LEASE FOR BOSTON, MA - DOWNTOWN BOSTON | N/A |
| Carbon Health Medical Group of California, P.C. | DONAHUE SCHRIBER REALTY GROUP, L.P. | $ 16,426.76 | CLINIC LEASE FOR PLACENTIA, CA - NORTH ROSE DRIVE | Carbon Health Primary Care of Southern California, P.C. |
| New FM Parent Corp. | DONAHUE SCHRIBER REALTY GROUP, L.P. | $ - | Guarantee of CLINIC LEASE FOR PLACENTIA, CA - NORTH ROSE DRIVE | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Massachusetts, P.C. | EQUITY ONE (NORTHEAST PORTFOLIO) LLC | $ 14,696.63 | CLINIC LEASE FOR WEST ROXBURY, MA -75 - 77 SPRING ST. | N/A |
| Carbon Health Technologies, Inc. | EQUITY ONE (NORTHEAST PORTFOLIO) LLC | $ - | Guarantee of CLINIC LEASE FOR WEST ROXBURY, MA -75 - 77 SPRING ST. | Carbon Health Managment, LLC |
| Carbon Health Medical Group of New Jersey, P.A. | FEDERAL REALTY INVESTMENT TRUST | $ 10,782.17 | CLINIC LEASE FOR NEW JERSEY - LAWRENCEVILLE | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Medical Group of California, P.C. | FELTON INSTITUTE | $ - | CLINIC LEASE FOR OAKLAND, CA - GRAND | Carbon Health Primary Care of California, P.C. |

# Schedule of Assumed
# Real Property Leases

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | FF PROPERTIES, L.P. | $ 33,428.19 | CLINIC LEASE FOR LONG BEACH, CA - CARSON STREET | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | FF PROPERTIES, L.P. | $ - | Guarantee of CLINIC LEASE FOR LONG BEACH, CA - CARSON STREET | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | FF PROPERTIES, L.P. | $ - | THIRD AMENDMENT TO LEASE AGREEMENT - LONG BEACH TOWN SQUARE DATED: 11/01/2024 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of Massachusetts, P.C. | FRAZER 311 HOLDINGS LIMITED PARTNERSHIP | $ 18,847.90 | CLINIC LEASE FOR BRIGHTON, MA - 311 WASHINGTON ST. | N/A |
| Carbon Health Technologies, Inc. | FRAZER 311 HOLDINGS LIMITED PARTNERSHIP | $ - | Guarantee of CLINIC LEASE FOR BRIGHTON, MA - 311 WASHINGTON ST. | Carbon Health Managment, LLC |
| Carbon Health Medical Group of New Jersey, P.A. | GBSC, LLC | $ 13,425.97 | CLINIC LEASE FOR NEW JERSEY - GREEN BROOK | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | GBSC, LLC | $ - | Guarantee of CLINIC LEASE FOR NEW JERSEY - GREEN BROOK | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | GLYNETTE SIMOES | $ - | SECOND AMENDMENT TO LEASE AGREEMENT DATED: 06/20/2024 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | GRAND PLAZA MANAGEMENT LLC | $ 12,369.74 | CLINIC LEASE FOR SAN MARCOS, CA - GRAND PLAZA | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | GRAND PLAZA MANAGEMENT LLC | $ - | Guarantee of CLINIC LEASE FOR SAN MARCOS, CA - GRAND PLAZA | Carbon Health Managment, LLC |
| Carbon Health Alpha Medical Group of California, P.C. | GRI CYPRESS II, LLC | $ 14,217.68 | CLINIC LEASE FOR CYPRESS, CA - VALLEY VIEW STREET | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | HAAGEN REDONDO, LLC | $ 18,137.98 | CLINIC LEASE FOR REDONDO BEACH, CA - REDONDO SHORES SHOPPING CENTER | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | HAAGEN REDONDO, LLC | $ - | Guarantee of CLINIC LEASE FOR REDONDO BEACH, CA - REDONDO SHORES SHOPPING CENTER | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | HAMILTON PLAZA INVESTORS LLC | $ 19,889.23 | CLINIC LEASE FOR CAMPBELL, CA - HAMILTON MARKETPLACE | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | HAMILTON PLAZA INVESTORS LLC | $ - | Guarantee of CLINIC LEASE FOR CAMPBELL, CA - HAMILTON MARKETPLACE | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | HARBOR MESA LLC | $ 18,651.74 | CLINIC LEASE FOR COSTA MESA, CA - HARBOR BLVD | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | HARBOR MESA LLC | $ - | Guarantee of CLINIC LEASE FOR COSTA MESA, CA - HARBOR BLVD | Carbon Health Managment, LLC |
| Carbon Health Technologies, Inc. | HAWTHORNE PLAZA, LLC | $ 32,427.06 | CLINIC LEASE FOR OVERLAND PARK, KS - HAWTHORNE PLAZA | Carbon Health Medical Group of Kansas, P.A. |
| Carbon Health Medical Group of New Jersey, P.A. | HOWELL-FRIENDSHIP REAL ESTATE CO. | $ 8,512.97 | CLINIC LEASE FOR NEW JERSEY - HOWELL | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Medical Group of California, P.C. | HSC PROPERTY OWNER LLC | $ 37,189.76 | CLINIC LEASE FOR SAN MATEO, CA - HILLSDALE MALL | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc.. | HSC PROPERTY OWNER LLC | $ - | Guarantee of CLINIC LEASE FOR SAN MATEO, CA - HILLSDALE MALL | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | HSRE-MPCCA BERKELEY MOB, LLC | $ 27,872.80 | CLINIC LEASE FOR BERKELEY, CA - TELEGRAPH | Carbon Health Primary Care of California, P.C. |
| Direct Healthcare Services, Inc. | HSRE-MPCCA BERKELEY MOB, LLC | $ - | Guarantee of CLINIC LEASE FOR BERKELEY, CA - TELEGRAPH | Carbon Health Managment, LLC |
| Carbon Health Medical Group of New Jersey, P.A. | IMI ACQUISITIONS LTD | $ 11,905.42 | CLINIC LEASE FOR NEW JERSEY - OCEAN | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | IMI ACQUISITIONS LTD | $ - | Guarantee of CLINIC LEASE FOR NEW JERSEY - OCEAN | Carbon Health Managment, LLC |
| Carbon Health Technologies, Inc. | IVY STATION OFFICE LLC | $ 21,912.01 | CLINIC LEASE FOR CULVER CITY, CA - IVY STATION | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | IVY STATION OFFICE LLC | $ - | SECOND AMENDMENT TO RETAIL LEASE DATED: 01/01/2025 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | JCC CALIFORNIA PROPERTIES, LLC | $ 14,011.80 | CLINIC LEASE FOR NOVATO, CA - VINTAGE OAKS | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | KAM, LLC | $ 23,242.00 | CLINIC LEASE FOR CERRITOS, CA - EAST SOUTH STREET | Carbon Health Primary Care of Southern California, P.C. |

# Schedule of Assumed
# Real Property Leases

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | KURDI MANAGEMENT LLC | $ 12,608.33 | CLINIC LEASE FOR ROSEVILLE, CA - SUNRISE AVE | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | KURDI MANAGEMENT LLC | $ - | Guarantee of CLINIC LEASE FOR ROSEVILLE, CA - SUNRISE AVE | Carbon Health Managment, LLC |
| Carbon Health Technologies, Inc. | LA RETAIL 1, LLC | $ 22,016.00 | CLINIC LEASE FOR LA HABRA, CA - W. IMPERIAL HIGHWAY | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | LANDMARK CHASE, L.P. | $ 35,178.78 | CLINIC LEASE FOR MARINA DEL REY, CA (CULVER CITY, CA- WASHINGTON BLVD) | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | LANDMARK CHASE, L.P. | $ - | Guarantee of CLINIC LEASE FOR MARINA DEL REY, CA (CULVER CITY, CA- WASHINGTON BLVD) | Carbon Health Managment, LLC |
| Carbon Health Medical Group of New Jersey, P.A. | MARLTON PLAZA ASSOCIATES, L.P. | $ 17,527.19 | CLINIC LEASE FOR MARLTON, NJ - MARLTON CROSSINGS | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | MARLTON PLAZA ASSOCIATES, L.P. | $ - | Guarantee of CLINIC LEASE FOR MARLTON, NJ - MARLTON CROSSINGS | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Florida, P.A. | MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | $ 2,893.96 | CLINIC LEASE FOR COLLEGES OF THE FENWAY - TREEHOUSE | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | MGP XI COMMONS FW, LLC | $ - | LETTER AGREEMENT - CONFIRMATION OF LEASE DATED: 01/11/2024 | Carbon Health Primary Care of Washington, P.C. |
| Carbon Health Medical Group of Florida, P.A. | MGP XI COMMONS WEST, LLC | $ 14,843.00 | CLINIC LEASE FOR FEDERAL WAY, WA - THE COMMONS AT FEDERAL WAY | Carbon Health Primary Care of Washington, P.C. |
| Carbon Health Technologies, Inc. | MGP XI COMMONS WEST, LLC | $ - | Guarantee of CLINIC LEASE FOR FEDERAL WAY, WA - THE COMMONS AT FEDERAL WAY | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Florida, P.A. | MGP XI COMMONS WEST, LLC | $ - | LETTER AGREEMENT - CONFIRMATION OF LEASE DATED: 01/11/2024 | Carbon Health Primary Care of Washington, P.C. |
| Carbon Health Medical Group of California, P.C. | MGP XI–GPI LAUREL PLAZA, LLC | $ 24,247.65 | CLINIC LEASE FOR NORTH HOLLYWOOD, CA - LAUREL CANYON (NOHO WEST) | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | MGP XI–GPI LAUREL PLAZA, LLC | $ - | Guarantee of CLINIC LEASE FOR NORTH HOLLYWOOD, CA - LAUREL CANYON (NOHO WEST) | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | MILSAM, LLC | $ - | CLINIC LEASE FOR SHERMAN OAKS, CA - SHERMAN OAKS COLLECTION | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | MILSAM, LLC | $ - | Guarantee of CLINIC LEASE FOR SHERMAN OAKS, CA - SHERMAN OAKS COLLECTION | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | MME, LLC, DBA CF CHINO, LLC | $ 29,582.78 | CLINIC LEASE FOR CHINO, CA - COUNTRY FAIR SHOPPING CENTER | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies Inc. c/o Carbon Health | MME, LLC, DBA CF CHINO, LLC | $ - | CLINIC LEASE FOR CHINO, CA - COUNTRY FAIR SHOPPING CENTER | Carbon Health Managment, LLC |
| Carbon Health Medical Group of New Jersey, P.A. | MONTPEN SC, L.L.C. | $ 18,315.38 | CLINIC LEASE FOR NEW JERSEY - SKILLMAN | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | MONTPEN SC, L.L.C. | $ - | Guarantee of CLINIC LEASE FOR NEW JERSEY - SKILLMAN | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | MOORPARK COVENANT GROUP LLC | $ - | CLINIC LEASE FOR MOORPARK, CA - MOORPARK MARKETPLACE | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | MURRIETA TOWN CENTER RETAIL OWNER, L.P. | $ 16,784.74 | CLINIC LEASE FOR MURRIETA, CA - MURRIETA TOWN CENTER | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. c/o Carbon Health | MURRIETA TOWN CENTER RETAIL OWNER, L.P. | $ - | Guarantee of CLINIC LEASE FOR MURRIETA, CA - MURRIETA TOWN CENTER | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | NEKTARIOS KLOSTRAKIS | $ 9,032.50 | CLINIC LEASE FOR CARMICHAEL, CA - MANZANITA AVE | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | NEKTARIOS KLOSTRAKIS | $ - | Guarantee of CLINIC LEASE FOR CARMICHAEL, CA - MANZANITA AVE | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | NHP/PMB LOS ALAMITOS MOB, LP | $ 20,159.39 | CLINIC LEASE FOR LOS ALAMITOS, CA - KATELLA AVENUE | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | NHP/PMB LOS ALAMITOS MOB, LP | $ - | Guarantee of CLINIC LEASE FOR LOS ALAMITOS, CA - KATELLA AVENUE | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Florida, P.A. | NOLAN RYAN & RUTH RYAN | $ - | FORM OF TENNANT ESTOPPEL DATED: 12/14/2023 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | ORNELLAS FAMILY TRUST | $ - | CLINIC LEASE FOR SACRAMENTO, CA - E COMMERCE WAY | Carbon Health Primary Care of California, P.C. |

4 of 6

# Schedule of Assumed
# Real Property Leases

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | PATRICK TAM | $ 11,346.48 | CLINIC LEASE FOR SAN FRANCISCO, CA - IRVING ST | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PLAZA PASEO REAL ASSOCIATES, LLC | $ 18,330.69 | CLINIC LEASE FOR CARLSBAD, CA - EL CAMINO REAL | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | PLAZA PASEO REAL ASSOCIATES, LLC | $ - | Guarantee of CLINIC LEASE FOR CARLSBAD, CA - EL CAMINO REAL | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | RANCHO MALL, LLC | $ 18,148.02 | CLINIC LEASE FOR RANCHO CUCAMONGA, CA - VICTORIA GARDENS | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | RANCHO MALL, LLC | $ - | Guarantee of CLINIC LEASE FOR RANCHO CUCAMONGA, CA - VICTORIA GARDENS | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | RITE III, INC. | $ 16,603.07 | CLINIC LEASE FOR PASO ROBLES, CA - FIRST STREET | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of New Jersey, P.A. | RIVER BIRCH LLC | $ 14,352.25 | CLINIC LEASE FOR NEW JERSEY - MARLBORO | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Medical Group of California, P.C. | RJ VENTURES-INDIO, LLC | $ 16,839.46 | CLINIC LEASE FOR INDIO, CA - AVENUE 42 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | S. J. MERCADO PROPERTIES, LLC | $ 17,287.72 | CLINIC LEASE FOR SAN JOSE, CA - MARKET PARK | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | S. J. MERCADO PROPERTIES, LLC | $ - | Guarantee of CLINIC LEASE FOR SAN JOSE, CA - MARKET PARK | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | SCHNITZER PROPERTIES REALTY, LLC | $ 10,539.20 | CLINIC LEASE FOR PALM DESERT, CA - TOWN CENTER WAY | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | SFII 1390 MARKET ST LLC | $ - | CLINIC LEASE FOR SAN FRANCISCO, CA - CIVIC CENTER | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | SIMOES FAMILY FARM | $ 19,271.82 | CLINIC LEASE FOR ATASCADERO, CA - EL CAMINO REAL | Carbon Health Primary Care of Southern California, P.C. |
| Twin Cities Community Hospital, Inc. | SIMOES FAMILY FARM | $ - | Guarantee of CLINIC LEASE FOR ATASCADERO, CA - EL CAMINO REAL | Carbon Health Managment, LLC |
| Carbon Health Technologies, Inc. | STONETOWN ANCHOR ACQUISITION, LP | $ 18,152.65 | CLINIC LEASE FOR SAN FRANCISCO, CA - STONESTOWN GALLERIA | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | SUN PLAZA PARTNERS | $ 8,526.25 | CLINIC LEASE FOR LITTLETON, CO - SUN PLAZA | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | SUNRISE VILLAGE PHASE II L.L.C | $ 17,712.98 | CLINIC LEASE FOR PUYALLUP, WA - SUNRISE VILLAGE | Carbon Health Primary Care of Washington, P.C. |
| Carbon Health Technologies, Inc. c/o Carbon Health | SUNRISE VILLAGE PHASE II L.L.C | $ - | Guarantee of CLINIC LEASE FOR PUYALLUP, WA - SUNRISE VILLAGE | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | SURAT PROPERTIES LLC | $ - | CLINIC LEASE FOR WHITTIER, CA - THE GROVES | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | SURAT PROPERTIES LLC | $ - | Guarantee of CLINIC LEASE FOR WHITTIER, CA - THE GROVES | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Massachusetts, P.C. | THE BON MORRO, LLC | $ - | CLINIC LEASE FOR BOSTON, MA - FENWAY (1254 BOYLSTON) | N/A |
| Carbon Health Technologies, Inc. | THE BON MORRO, LLC | $ - | Guarantee of CLINIC LEASE FOR BOSTON, MA - FENWAY (1254 BOYLSTON) | Carbon Health Managment, LLC |
| Carbon Health Medical Group of California, P.C. | THE MERGE COMPANY I LLC | $ 16,990.80 | CLINIC LEASE FOR EASTVALE, CA - THE MERGE | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | THE MERGE COMPANY I LLC | $ - | Guarantee of CLINIC LEASE FOR EASTVALE, CA - THE MERGE | Carbon Health Managment, LLC |
| Carbon Health Technologies, Inc. | UNITED INVESTMENTS IV | $ 22,052.65 | CLINIC LEASE FOR PASADENA, CA- EAST COLORADO | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health East Bay Medical Group, P.C. | VR UNIVERSITY VILLAGE B, LLC | $ 15,352.25 | CLINIC LEASE FOR ALBANY, CA - UNIVERSITY VILLAGE | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | VR UNIVERSITY VILLAGE B, LLC | $ - | Guarantee of CLINIC LEASE FOR ALBANY, CA - UNIVERSITY VILLAGE | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Florida, P.A. | WAKEFIELD ALDERWOOD, LLC | $ 17,509.86 | CLINIC LEASE FOR LYNNWOOD, WA - LYNNWOOD PLACE | Carbon Health Primary Care of Washington, P.C. |
| Carbon Health Technologies, Inc. | WAKEFIELD ALDERWOOD, LLC | $ - | Guarantee of CLINIC LEASE FOR LYNNWOOD, WA - LYNNWOOD PLACE | Carbon Health Managment, LLC |

5 of 6

# Schedule of Assumed
# Real Property Leases

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | WARD PARKWAY RETAIL ASSOCIATES LLC | $ 44,815.64 | CLINIC LEASE FOR KANSAS CITY, MO - WARD PARKWAY MALL | Carbon Health Medical Group of Kansas, P.A. |
| Carbon Health Medical Group of California, P.C. | WASHINGTON 111, LTD | $ 23,928.73 | CLINIC LEASE FOR LA QUINTA, CA - HIGHWAY 111 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc | WASHINGTON 111, LTD | $ - | Guarantee of CLINIC LEASE FOR LA QUINTA, CA - HIGHWAY 111 | Carbon Health Managment, LLC |
| Carbon Health Medical Group of Florida, P.A. | WESTBANK MARKET, LP | $ 12,476.50 | CLINIC LEASE FOR AUSTIN, TX - WESTBANK MARKET | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Technologies, Inc. | WESTBANK MARKET, LP | $ - | Guarantee of CLINIC LEASE FOR AUSTIN, TX - WESTBANK MARKET | Carbon Health Managment, LLC |

6 of 6

## Schedule of Assumed Contracts

## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | 1-800GOTJUNK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | 24HRC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | 34 HOLDINGS – KYLE CROSSING, LP. | $ - | SIGN LICENSE AGREEMENT | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | 6 DEGREES HEALTH DX, LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | 805BRICKLAYERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | A BETTER SOLUTION IN HOME CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | A PLACE AT HOME | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AAP HANDYMAN CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ABA RESIDENTIAL INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ABIGAIL TRANSPORTATION LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ABMS SOLUTIONS, LLC | $ - | SUBSCRIPTION AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ACCESS INFORMATION MANAGEMENT CORPORATION | $ 68,645.73 | DOCUMENT STORAGE SERVICES | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ACCESS PRIMARY CARE MEDICAL GROUP | $ - | AMENDMENT NO. 1 TO THE URGENT CARE SERVICES AGREEMENT DATED: 02/14/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ACCESS PRIMARY CARE MEDICAL GROUP (APCMG)/ ALLIED PACIFIC OF CALIFORNIA IPA (APIPA) | $ - | URGENT CARE SERVICES AGREEMENT DATED: 11/01/2017 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ACCESS PRIMARY MEDICAL GROUP | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ACCUSOURCEHR INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ACME/LINGO FLAGPOLES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ACTION 1ST LOSS PREVENTION INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ACTION TERMITE AND PEST CONTROL | $ - | COMMERCIAL PEST CONTROL AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ACTIVE STAFFING RESOURCE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ACTIVE TREATMENT SYSTEMS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ADOBE INC. | $ - | ADOBE SALES ORDER 260219981 DATED: 07/26/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ADP, INC. | $ 13,629.12 | GLOBAL MASTER SERVICES AGREEMENT DATED: 10/07/2020 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ADVANCE KIDS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANCE TRANSIT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANCED CARRIER SERVICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANCED ENDOSCOPY & SURGICAL CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANCED HOOD SYSTEMS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | ADVANCED MEDICAL DOCTORS OF CALIFORNIA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ADVANCED MEDICAL DOCTORS OF CALIFORNIA, IPA, | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ADVANCO FIRE PROTECTION, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANTAGE CARE IPA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ADVANTAGE CARE, IPA INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ADVANTAGE CARE, IPA INC. | $ - | ANCILLARY SERVICE AGREEMENT DATED: 01/27/2026 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | ADVANT-EDGE SOLUTIONS OF MIDDLE ATLANTIC, INC. | $ 23,476.42 | MASTER SERVICES AGREEMENT DATED: 03/01/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | AEGIS OF CARMICHAEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AEROREPAIR CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | AETNA BEHAVIORAL HEALTH | $ - | FACILITY SERVICE AGREEMENT DATED: 06/01/2023 | Carbon Health Urgent Care of Texas, PLLC |
| Central Jersey Urgent Care Limited Liability Company | AETNA BETTER HEALTH INC. | $ - | MEDICAID FACILITY SERVICES AGREEMENT DATED: 10/01/2018 | N/A |
| Central Jersey Urgent Care Limited Liability Company | AETNA HEALTH INC. | $ - | FACILITY SERVICES AGREEMENT DATED: 04/15/2013 | N/A |
| Carbon Health Medical Group of Florida, P.A. | AETNA HEALTH INC. | $ - | FACILITY SERVICES AGREEMENT DATED: 10/01/2005 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | AETNA NETWORK SERVICES LLC | $ - | AMENDMENT TO FACILITY AGREEMENT DATED: 02/15/2026 | N/A |
| Carbon Health Primary Care of California, P.C. | AETNA NETWORK SERVICES LLC | $ - | PROVIDER GROUP AGREEMENT, DATED 07/17/2017 | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | AETNA NETWORK SERVICES LLC | $ - | PROVIDER AGREEMENT - AETNA NETWORK SERVICES DATED: 10/27/2025 | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | AETNA NETWORK SERVICES LLC | $ - | PROVIDER AGREEMENT DATED: 12/01/2025 | N/A |
| Carbon Health Medical Group of California, P.C. | AETNA NETWORK SERVICES LLC | $ - | FACILITY AGREEMENT DATED: 11/01/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | AETNA NETWORK SERVICES LLC | $ - | PROVIDER AGREEMENT DATED: 01/01/24 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | AETNA NETWORK SERVICES LLC | $ - | FACILITY SERVICE AGREEMENT DATED: 06/01/2023 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | AETNA NETWORK SERVICES LLC | $ - | FACILITY AGREEMENT DATED: 10/15/24 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | AETNA NETWORK SERVICES, LLC | $ - | FACILITY AGREEMENT DATED: 03/25/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | AETNA NETWORK SERVICS LLC | $ - | FACILITY AGREEMENT DATED: 02/15/2022 | N/A |
| Carbon Health Medical Group of California, P.C. | AFFINITY MEDICAL GROUP, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | AGAPE CHRISTIAN HOMES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AGAPE TRANSPORT LTD LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AGE EASY LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AIDS HEALTHCARE FOUNDATION | $ - | SERVICES AGREEMENT DATED: 08/29/2025 | Carbon Health Urgent Care of California, P.C. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | AIDS HEALTHCARE FOUNDATION, A CALIFORNIA NONPROFIT CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | AIRCRAFTERS FRENCH VALLEY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | AIRGAS USA, LLC | $ 14,382.33 | CYLINDER GASS EQUIPMENT SUPPLY AGREEMENT DATED: 04/30/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | AIRZONA HEATING & COOLING / ZONA PLUMBING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | ALAMEDA UNIFIED SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALDRIDGE ELECTRIC, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALEXANDER EXTERIORS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies | ALIGNED MARKETPLACE, INC. | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | Alignment Health | | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ALL AMERICAN FORD OF NEW JERSEY INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALL AMERICAN MEDICAL GROUP, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ALL THE WAY TRANSPORT LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALL WAYS CARING HOMECARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ALLIANT INSURANCE SERVICES -AMERICAS | $ - | PREMIUM FINANCE AGREEMENT DATED: 08/15/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ALLIED AVIATION FUELING COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALLIED HEALTHCARE PROFESSIONALS, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALLIES, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | ALLWAYS HEALTH PARTNERS, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | ALPHACARE HOME HEALTH CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALSCO INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALTEMP ALLOYS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALZHEIMERS COACHELLA VALLEY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | AMADA HEALTH | $ - | PRIMARY CARE PARTICIPATING PROVIDER AGREEMENT DATED: 01/01/2025 | N/A |
| Carbon Health Primary Care of California, P.C. | AMADA HEALTH | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Technologies, Inc. | AMAZON WEB SERVICES, INC. | $ 251,257.75 | AWS CUSTOMER AGREEMENT | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | AMAZON WEB SERVICES, INC. | $ - | MUTUAL NONDISCLOSURE AGREEMENT | CarbyOS, LLC |
| Djavaherian Medical Practice, PLLC | AMAZON.COM SERVICES LLC | $ - | WORK ORDER EFFECTIVE DECEMBER 10, 2021 DATED: 01/25/2021 | CarbyOS, LLC |
| Djavaherian Medical Practice, PLLC | AMAZON.COM SERVICES LLC | $ - | WORK ORDER AGREEMENT DATED: 01/21/2022 | CarbyOS, LLC |

## Schedule of Assumed Contracts

## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | AMAZON.COM SERVICES LLC | $ - | WORK ORDER AGREEMENT DATED: 01/21/2022 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | AMAZON.COM SERVICES LLC | $ - | MASTER PRODUCTS AND SERVICES AGREEMENT DATED: 01/25/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | AMAZON.COM SERVICES LLC | $ - | WORK ORDER EFFECTIVE DECEMBER 10, 2021 DATED: 01/25/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | AMAZON.COM SERVICES LLC | $ - | WORK ORDER EFFECTIVE DECEMBER 10, 2021 DATED: 01/25/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | AMAZON.COM SERVICES LLC | $ - | WORK ORDER AGREEMENT DATED: 01/21/2022 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | AMDAL IN-HOME CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AMDC, IPA | $ - | ANCILLARY SERVICE AGREEMENT DATED: 01/27/2026 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | AMEDISYS HOSPICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AMERICAN RENTALS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AMERICAN RIVER CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AMERICAN VISION WINDOWS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | AMERICA'S CHOICE PROVIDER NETWORK, LLC DBA ACPN | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | AMERICORD REGISTRY LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | AMERIGROUP COMMUNITY CARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | AmeriHealth | | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | AMERIHEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | AMEVIAN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AMEZCUA TRUCKING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | AMPLIFY VENTURES DBA IFAX | $ 11,767.40 | CLOUD FAX SERVICE | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | ANA ECHENIQUE MD INC | $ - | MASTER CONSULTING AGREEMENT DATED: 03/29/2023 | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ANA RIMKUS | $ 5,775.00 | REAL ESTATE LEASE ADMIN | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ANDREW LAUREN INTERIORS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ANDWIN CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ANGEL MEDICAL GROUP INC A SUPERIOR CHOICE MEDIAL GROUP | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ANGELICARE HOSPICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | ANTHEM BLUE CROSS | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of Florida, P.A. | ANTHEM BLUE CROSS AND BLUE SHIELD | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | ANTORA ENERGY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | ANZA ELECTRIC COOPERATIVE INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | APPLIED EARTHWORKS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AQUA ENGINEERING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARCWOOD ENVIRONMENTAL LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AREA HOUSING AUTHORITY OF VENTURA COUNTY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ARES HOLDINGS, LLC DBA CMS NEXTECH | $ - | HVAC/R SERVICE AGREEMENT DATED: 03/01/2022 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ARGUS MEDICAL MANAGEMENT, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARIA LOGISTICS, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ARIHANT HEALTHTECH, LLC | $ 12,840.00 | AMENDMENT NO. 1 TO STATEMENT OF WORK NO. 3 DATED: 01/12/2024 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | ARIHANT HEALTHTECH, LLC | $ - | MASTER CONSULTING AGREEMENT DATED: 11/02/2020 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | ARIZONA GASTROENTEROLOGY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARMSTRONG GARDEN CENTERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARREST A PEST TERMITE & PEST CONTROL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARROW CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARROW HEALTHCARE STAFFING, LLC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARWOOD ENVIRONMENTAL LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ASCEND IPA | $ - | PROFESSIONAL SERVICES AGREEMENT DATED: 11/20/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ASCEND IPA, INC. | $ - | ANCILLARY SERVICE AGREEMENT DATED: 11/25/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ASCEND IPA, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ASEPSOCAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ASPIRA HEALTH, DBA ATRACARE | $ - | EMR PLATFORM SUBSCRIPTION AND SERVICES AGREEMENT DATED: 12/01/2024 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | ASPIRE LOGISTICS GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ASSOCIA DESERT RESORT MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | AT&T ENTERPRISES, LLC | $ - | INTERNET SERVICE AGREEMENT DATED 4/15/25 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ATARA BIOTHERAPUTICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATASCADERO MUTUAL WATER COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATHENS SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATHLETIC PHYSICAL THERAPY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | ATMOS TECH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATRIA EL CAMINO GARDENS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATRIA ROCKLIN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ATTENTEO, LLC | $ 10,691.33 | ATTENTO SOFTWARE - SUBSCRIPTION AGREEMENT DATED: 01/02/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | AVIANCE LOUNGE DECOR & RENTALS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AYRES MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | B. GOODROW INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BACKGROUND PARTNERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BALCOM CANYON CIDERY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BANYAN GOLF CLUB | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BATTELLE MEMORIAL INSTITUTE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 06/05/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BAY AREA ACCOUNTABLE CARE NETWORK, INC. DOING BUSINESS AS CANOPY HEALTH, A CALIFORNIA CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | BAY AREA ARBORIST COOPERATIVE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BBS MANUFACTURING, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BE BRAVE SPEECH THERAPY, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BEACH CITIES HEALTH DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 06/16/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BEACHWAY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BEACON OF LIFE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BEANSTALK - BJ JORDAN CHILD CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BELLA TERRA HOME HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BELLA TERRA HOSPICE OF THE DESERT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BETANCOURT CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Massachusetts, P.C. | BETH ISRAEL DEACONESS CARE ORGANIZATION | $ - | JOINDER AGREEMENT | N/A |
| Carbon Health Medical Group of Massachusetts, P.C. | BETH ISRAEL DEACONESS CARE ORGANIZATION | $ - | JOINDER AGREEMENT DATED: 03/25/2024 | N/A |
| Carbon Health Medical Group of Massachusetts, P.C. | BETH ISRAEL LAHEY HEALTH | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES IN MASSACHUSETTS. | N/A |
| Carbon Health Technologies, Inc. | BETH ISRAEL LAHEY PERFORMANCE NETWORK | $ - | EMR PLATFORM SUBSCRIPTION AND SERVICES AGREEMENT DATED: 02/10/2025 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | BIG DATA HEALTHCARE LLC | $ 109,770.42 | MASTER SERVICES AGREEMENT DATED: 11/18/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | BIOLIFE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | BIOLIFE PLASMA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | BIOREFERENCE HEALTH, LLC | $ 4,630.38 | MEDICAL TESTING LAB | Central Jersey Urgent Care Limited Liability Company |
| Central Jersey Urgent Care Limited Liability Company | BIOREFERENCE HEALTH, LLC | $ - | MEDICAL TESTING LAB | N/A |
| Carbon Health Medical Group of California, P.C. | BLACK'S TOWING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BLUDSO'S BBQ | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Kansas, P.A. | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. AND/OR BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE®, INC. AND/OR MASSACHUSETTS BENEFIT ADMINISTRATORS LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | BLUE CROSS AND BLUE SHIELD OF TEXAS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | BLUE CROSS OF CALIFORNIA DOING BUSINESS AS ANTHEM BLUE CROSS | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | BLUE CROSS OF CALIFORNIA DOING BUSINESS AS ANTHEM BLUE CROSS | $ - | ANTHEM BLUE CROSS PROVIDER AGREEMENT DATED: 05/01/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | BLUE CROSS OF CALIFORNIA DOING BUSINESS AS ANTHEM BLUE CROSS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | BLUE SKY UTILITY LLC (Escondito location) | $ - | ELECTRICITY DISCOUNT AGREEMENT DATED: 11/06/2023 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | BLUEHIVE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BMT TRANSPORT INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BOBB'S AUTO SHOP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BORDENTOWN REGIONAL SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 09/01/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BOYS & GIRLS CLUB OF SAN MARCOS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BOYS & GIRLS CLUBS GREATER CONEJO VALLEY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | BRANCH METRICS, INC. | $ 22,858.49 | ORDER FORM DATED: 06/25/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | BRANDT GROUP HOMES, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BRANDYWINE LIVING SERENADE AT PRINCETON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 04/25/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BRANDYWINE PENNINGTON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BRANDYWINE SENIOR LIVING AT PRINCETON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 04/25/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | BRAZE, INC. | $ 719.29 | SUBSCRIPTION AGREEMENT - BRAZE DATED: 05/29/2024 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | BRAZE, INC. | $ - | SOFTWARE SUBSCRIPTION AGREEMENT DATED: 05/09/2022 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | BRAZILL BROTHERS & ASSOC., INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BRECOFLEX CO, L.L.C. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts
### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | BREIG ELECTRIC & CONSULTANTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | BREX INC. | $ - | SUBSCRIPTION AGREEMENT - BREX DATED: 10/31/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | BRIAN'S BREAD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BRIDGES CHARTER SCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | BRIGHT LINE LEGAL, LLC DBA BRIGHT LINE COUNSEL | $ 91,970.23 | CLIENT SERVICES AGREEMENT DATED: 05/20/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | BRIGHTVIEW HOLMDEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BROMAR ENGINEERING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BROOKDALE FOLSOM | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BROWN AND TOLAND PHYSICIANS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | BROWSERSTACK INC | $ 2,268.00 | SERVICE AGREEMENT ORDER FORM DATED: 05/01/2025 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | BROWSERSTACK INC | $ - | BROWSERSTACK ORDER FORM AND TERMS OF SERVICES DATED: 05/14/2024 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | BROWSERSTACK INC. | $ - | BROWSERSTACK ORDER FORM AND TERMS OF AGREEMENT DATED: 01/30/2023 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | BULLSEYE TELECOM, INC. | $ - | MASTER SERVICE AGREEMENT & SERVICE QUOTE DATED: 09/11/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | BURLINGTON COUNTY INSTITUTE OF TECHNOLOGY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BURLINGTON COUNTY SPECIAL SERVICES SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BURNEY FOREST PRODUCTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BURRTEC WASTE & RECYCLING SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BZ HEALTH OF CALIFORNIA, P.C. DBA BLUE ZONES HEALTH OF CALIFORNIA, P.C. | $ - | ANCILLARY SERVICES AGREEMENT DATED: 05/01/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | BZ HEALTH OF CALIFORNIA, P.C. DBA BLUE ZONES HEALTH OF CALIFORNIA, P.C. AND BZ HEALTH – MARINA, INC DBA BLUE ZONES HEALTH – MARINA, INC. ("IPA" OR "BLUE ZONES") A CALIFORNIA PROFESSIONAL MEDICAL CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | C & L CLEANING SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | C2M LLC DBA CLICK2MAIL | $ 45,984.06 | MASTER CONSULTING AGREEMENT DATED: 02/15/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | C3 INTELLIGENCE (CITY OF MOORPARK) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CAHUILLA BAND OF INDIANS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CALIFORNIA NAILS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | CALIFORNIA PACIFIC MEDICAL GROUP, INC., D.B.A. BROWN & TOLAND PHYSICIANS | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Primary Care of California, P.C. | CALIFORNIA PHYSICIANS' SERVICE DBA BLUE SHIELD OF CALIFORNIA | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | CALIFORNIA PHYSICIANS' SERVICE, DBA BLUE SHIELD OF CALIFORNIA, A CALIFORNIA NONPROFIT CORPORATION, | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | CALIFORNIA VALLEY COMMUNITY SERVICE DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CALLEGUAS MUNICIPAL WATER DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CALPIA | $ - | CALIFORNIA PRISON INDUSTRY AUTHORITY STANDARD SERVICE AGREEMENT DATED: 08/15/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CALPORTLAND | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CALSTRO HOSPICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CAMPBELL SUPPLY COMPANY, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CAPACITY LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CARBON HEALTH TECHNOLOGIES INC MERKEZI AMERIKA BIRLEŞIK DEVLETLERI ANKARA MERKEZ ŞUBES | $ - | INTERCOMPANY SERVICE AGREEMENT DATED: 06/13/2024 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | CARBONHEALTH COLOMBIA S.A.S. | $ - | INTERCOMPANY SERVICES AGREEMENT DATED: 11/10/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | CARDIACSCAN, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CARDIFF LIMOUSINE AND TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CARE 22 | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CARE OPTIONS FOR KIDS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CAREASE HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CAREMORE HEALTH PLAN | $ - | CAREMORE HEALTH PLAN SPECIALIST WITH A MEDICAL GROUP HEALTH SERVICES AGREEMENT DATED: 06/04/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CAREMORE HEALTH PLAN, ITS RESPECTIVE SUBSIDIARIES, PARENTS AND AFFILIATES | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CAREWORKS MANAGED CARE SERVICES AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of Florida, P.A. | CAREWORKS MANAGED CARE SERVICES, INC. | $ - | TEXAS HEALTHCARE NETWORK PROVIDER SERVICES AGREEMENT DATED: 05/05/2025 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | CAREWORKS MANAGED CARE SERVICES, INC. | $ - | TEXAS HEALTHCARE NETWORK PROVIDER SERVICES AGREEMENT DATED: 01/06/2025 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | CAREWORKS MANAGED CARE SERVICES, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Kansas, P.A. | CAREWORKS MANAGED CARE SERVICES, INC. AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | CAREWORKS SEDGWICK | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | CARING HOSPICE SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CARMICHAEL WATER DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CARREON FAMILY DENTISTRY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carreon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CASA BLANCA SENIOR LIVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CATAMORPHIC CO., DBA LAUNCHDARKLY | $ - | ORDER FORM - LANUCHDARKLY DATED: 03/09/2023 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | CC. H SCHWERTNER AND SON INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | CENTER FOR FAMILY SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CENTER IPA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CENTRAL COAST MOVING CO. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CENTRAL VALLEY ENGINEERING & ASPHALT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHANDI GROUP USA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHARQTERIE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHE FICO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CHECKR, INC. | $ 15,384.54 | CHECKR ORDER FORM DATED : 07/31/2024 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | CHECKR, INC. | $ - | CHECKR SOFTWARE LICENSE ORDER FORM DATED: 12/05/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | CHECKR, INC. | $ - | CHECKR - PROFESSIONAL LICENSE VERIFICATION ORDER FORM DATED: 03/07/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | CHECKR, INC. | $ - | CHECKR ORDER FORM FOR ENTERPRISE DATED: 03/07/2022 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | CHEM KLEAN CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHIBAR GROUP FL, INC. PPEC OF PALM BEACH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHICAGO GLUE MACHINE & SUPPLY CO. INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHILD&TEENCOUNSELING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHILDNET YOUTH AND FAMILY SERVICES, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CHILDREN'S CENTER OF MONMOUTH COUNTY, INC. | $ - | ORDER FORM - EMPLOYEE HEALTH SERVICES AND MEDICAL CONSULTING DATED: 07/01/2022 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of New Jersey, P.A. | CHILDREN'S CENTER PROGRAMS L.L.C. | $ - | INDEPENDENT CONTRACTOR AGREEMENT DATED: 04/01/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHILDREN'S CENTER PROGRAMS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CHILDREN'S CENTER PROGRAMS, L.L.C. | $ - | ORDER FORM - EMPLOYEE HEALTH SERVICES AND MEDICAL CONSULTING DATED: 07/01/2022 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHILDREN'S CENTER PROGRAMS L.L.C | $ - | AGREEMENT FOR MEDICAL SERVICES AND CONSULTATION DATED: 01/06/2023 | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | CHILDREN'S CENTER PROGRAMS L.L.C | $ - | AGREEMENT FOR MEDICAL SERVICES AND CONSULTATION DATED: 01/06/2023 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHINESE COMMUNITY HEALTH PLAN | $ - | PARTICIPATING PROVIDER AGREEMENT DATED: 10/12/2017 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CHINESE COMMUNITY HEALTH PLAN | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CHOURA EVENTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CHRONUS HEALTH, INC. | $ - | BLOOD RESEARCH CLINICAL TRIAL AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | CHRONUS HEALTH, INC. | $ - | CLINICAL TRIAL AGREEMENT DATED: 11/23/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | CIGNA HEALTH BENEFITS SUMMARY - HDHPQ 3000 DATED: 01/01/2026 | Carbon Health Management, LLC |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | CIGNA HEALTH BENEFITS SUMMARY - OAP BASE DATED: 01/01/2026 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | CIGNA HEALTH BENEFITS SUMMARY - OAP BUY UP DATED: 01/01/2026 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | CIGNA HEALTH BENEFITS SUMMARY - HDHPQ 4000 DATED: 01/01/2026 | Carbon Health Management, LLC |
| Carbon Health Primary Care of California, P.C. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | ANCILLARY SERVICES AGREEMENT DATED: 09/15/2020 | N/A |
| Carbon Health Technologies, Inc. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | ADMINISTRATIVE SERVICES ONLY AGREEMENT EFFECTIVE: 01/01/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | ADMINISTRATIVE SERVICES ONLY AGREEMENT EFFECTIVE: 01/01/2023 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | AMENDMENT TO ADMINISTRATIVE SERVICES ONLY AGREEMENT EFFECTIVE: 01/01/2026 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY ("CIGNA") | $ - | ANCILLARY SERVICES AGREEMENT DATED: 01/15/24 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | CIGNA HEALTH OF CALIFORNIA INC | $ - | ANCILLARY SERVICES AGREEMENT DATED: 02/15/14 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CIGNA HEALTH OF CALIFORNIA INC | $ - | ANCILLARY SERVICES AGREEMENT DATED: 02/15/2014 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTHCARE OF COLORADO | $ - | ANCILLARY SERVICES AGREEMENT DATED: 03/15/2018 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Primary Care of New Jersey, P.A. | CIGNA HEALTHCARE OF NEW JERSEY, INC | $ - | PROVIDER GROUP SERVICES AGREEMENT DATED: 09/01/2025 | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | CIGNA HEALTHCARE OF NEW JERSEY, INC. | $ - | PROVIDER GROUP SERVICES AGREEMENT DATED: 09/01/2025 | N/A |
| Central Jersey Urgent Care Limited Liability Company | CIGNA HEALTHCARE OF NEW JERSEY, INC. | $ - | ANCILLARY SERVICES AGREEMENT DATED: 06/06/13 | N/A |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTHCARE OF TEXAS | $ - | ANCILLARY SERVICES AGREEMENT DATED: 08/01/2016 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | CINTAS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CINTAS 622 SACRAMENTO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRST AID AND SAFETY | $ 7,750.58 | FIRST AID SUPPLIES | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | CITY OF ALBANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF ATASCADERO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF CHINO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF COMPTON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CITY OF CORONA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CITY OF CULVER CITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF LA HABRA HEIGHTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF MURRIETA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF RIALTO | $ - | Professional Services Agreement dated 7/15/25 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CITY OF SAN JOSE | $ - | Consulting Agreement dated 6/23/25 | Carbon Health Urgent Care of California, P.C. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | CITY OF TEMECULA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF THOUSAND OAKS | $ - | AGREEMENT FOR GENERAL SERVICES DATED: 08/01/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CITY OF WEST LAKE HILLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CLEAR BEHAVIORAL HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CLEAR SPRINGS FAMILY DENTISTRY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CLINICAL.LY, INC. | $ 23,742.00 | CLINICAL TRIAL PAYMENTS | Carbon Health Management, LLC |
| Carbon Health Primary Care of New Jersey, P.A. | CLOVER INSURANCE COMPANY | $ - | PROVIDER SERVICES AGREEMENT DATED: 09/01/2025 | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | CLOVER INSURANCE COMPANY | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | CLOVER INSURANCE COMPANY | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | COACHELLA VALLEY LIGHTHOUSE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COACHELLA VALLEY PHARMACY, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COACHELLA VALLEY RESCUE MISSION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COASTAL COMMUNITIES PHYSICIAN NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CODI MANUFACTURING INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COGIR OF FOLSOM (EMPIRE RANCH ALZHEIMERS'S SPECIAL CARE CENTER) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | COLORADO ACCESS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Technologies, Inc. | COMCAST | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 01/18/2023 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 07/28/2022 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 02/08/2023 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 02/07/2023 | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER DATED: 04/07/2023 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER DATED: 07/12/2023 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER DATED: 05/24/2023 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER DATED: 06/02/2023 | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 09/11/2023 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 01/18/2023 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | COMMUNITY HEALTH ASSOCIATION INLAND SOUTHERN REGION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | COMPAS CONCRETE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COMPLETE CARE MEDICAL ASSOCIATES | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | COMPLETE CARE MEDICAL ASSOCIATES | $ - | ANCILLARY SERVICE AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMPLIANCELINE, LLC | $ - | AGREEMENT DATED: 08/11/2020 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | COMPLIANCELINE, LLC D/B/A ETHICO | $ 17,333.92 | AGREEMENT AMENDMENT DATED: 01/18/2024 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | COMPLIANCELINE, LLC D/B/A ETHICO | $ - | BUSINESS ASSOCIATE SUBCONTRACTOR AGREEMENT DATED: 01/18/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | CONEJO RECREATION AND PARK DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CONEJO VALLEY UNIFIED SCHOOL DISTRICT | $ - | Professional Services Agreement dated 4/17/25 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CONFAB CONSTRUCTION, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CONNECT STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CONNECTED HEALTHCARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of New Jersey, P.A. | CONSUMER HEALTH NETWORK PLUS, LLC | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | CONSUMER HEALTH NETWORK PLUS, LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | CONSUMER HEALTH NETWORK PLUS, LLC D/B/A CHN PPO | $ - | PARTICIPATING GROUP AGREEMENT DATED: 10/29/2025 | N/A |
| Carbon Health Medical Group of California, P.C. | CONVERGE ONE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | COORDINATED CARE CORPORATION | $ - | PARTICIPATING PROVIDER AGREEMENT DATED: 07/23/2024 | Carbon Health Medical Group of Washington, PC (33-1935320) |
| Carbon Health Medical Group of California, P.C. | CORE HEALTH NETWORKS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CORIXA CORPORATION | $ - | CLINICAL STUDY AGREEMENT FOR GSK SPONSORED CLINICAL STUDIES DATED: 02/29/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CORIXA CORPORATION | $ - | FIRST AMENDMENT TO CLINICAL STUDY AGREEMENT NUMBER 222253 DATED: 06/29/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CORIXA CORPORATION | $ - | FIRST AMENDMENT TO CLINICAL STUDY AGREEMENT NUMBER 222253 DATED: 05/31/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CORIXA CORPORATION | $ - | SECOND AMENDMENT TO CLINICAL STUDY AGREEMENT NUMBER 222253 DATED: 06/20/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CORNERSTONE STAFFING SOLUTIONS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CORONA CHAMBER OF COMMERCE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CORPORATE HEALTH RESOURCES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CORPORATE HEALTH SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | CORVEL HEALTHCARE CORPORATION | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | CORVEL HEALTHCARE CORPORATION | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | COSTCO (MIRA LOMA) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | COSTCO WHOLESALE (EASTVALE) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COTTAGE CARE HOMES, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COULTER FORGE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE, INC | $ 5,523.84 | COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE, INC. MASTER SERVICE AGREEMENT DATED: 02/21/2024 | Carbon Health Management, LLC |
| Carbon Health Primary Care of California, P.C. | COUNTY OF SANTA CLARA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, DBA VALLEY HEALTH PLAN | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Central Jersey Urgent Care Limited Liability Company | COVENTRY HEALTH CARE INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of Florida, P.A. | COVENTRY HEALTH CARE WORKER'S COMPENSATION | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | COVENTRY HEALTH CARE WORKER'S COMPENSATION, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | COVENTRY HEALTH CARE WORKERS COMPENSATION, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | COVENTRY HEALTH CARE WORKERS' COMPENSATION, INC | $ - | FACILITY AGREEMENT DATED: 05/17/2024 | Carbon Health Medical Group of Washington, PC (33-1935320) |
| Carbon Health Medical Group of Florida, P.A. | COVENTRY HEALTH CARE WORKERS' COMPENSATION, INC | $ - | HEALTH CARE SERVICES - FACILITY AGREEMENT DATED: 10/11/2023 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Technologies, Inc. | COX CALIFORNIA TELCOM, LLC | $ - | COMMERCIAL SERVICES AGREEMENT DATED: 06/26/2023 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | COX COMMUNICATIONS CALIFORNIA, LLC. | $ - | COMMERCIAL SERVICES AGREEMENT DATED: 06/26/2023 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | CRAIG CARES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CRANBURY TOWNSHIP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CROP ORGANIZATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CROWN CASTLE FIBER LLC | $ 1,009.74 | CROWN CASTLE ORDER FORM - INTERNET DATED: 01/18/2023 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. / Carbon Health Medical Group of California, P.C / Carbon Health Primary Care of California, P.C. | CURATIVE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES ACROSS THE UNITED STATES | Carbon Health Urgent Care of Massachusetts, P.C. / Carbon Health Urgent Care of Colorado, P.C. / Carbon Health Urgent Care of Texas, PLLC / Carbon Health Urgent Care of California, P.C / Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CURATIVE INC. | $ - | PROFESSIONAL SERVICES AGREEMENT DATED: 01/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CURATIVE SERVICES LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | CURATIVE SERVICES LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | CUSTOM CARE SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | D.F. INDUSTRIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DANA MANAGEMENT INC. DBA MIRADOR LANDSCAPE MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DAOU VINEYARDS LLD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | DATAMOTION, INC. | $ 2,150.00 | MASTER SERVICES AGREEMENT DATED: 12/31/2024 | CarbyOS, LLC |

# Schedule of Assumed Contracts
## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | DATCO SERVICES CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DAVEY TREE SURGERY CO. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DEANGELO FIRE PROTECTION, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DEL VEL CHEM CO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DELAWARE HOME CARE LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | DELTA DENTAL OF CALIFORNIA | $ - | DELTA DENTAL BENEFITS HIGHLIGHTS - MEDICAL GROUP BASE PLAN | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | DELTA DENTAL OF CALIFORNIA | $ - | DELTA DENTAL BENEFITS HIGHLIGHTS - MEDICAL GROUP BUY UP PLAN | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | DELTA LIQUID ENERGY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DESCO INDUSTRIES INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DESERT DME INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DESERT WILLOW WELLNESS, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | DIGNITY HEALTH MEDICAL FOUNDATION | $ - | SPECIALTY CARE MEDICAL GROUP PROFESSIONAL SERVICES AGREEMENT DATED: 08/24/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | DIGNITY HEALTH MEDICAL FOUNDATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | DIRECT PLACEMENTS STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DME INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DOLIGHTFUL INC DBA KANGO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DOLPHIN SWIM SCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DONE RITE SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | DOUBLE BLIND BIO, INC. | $ 4,200.00 | TRIAL MATCHING SOFTWARE TOOLS | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | DRUMMOND GROUP LLC | $ 8.70 | DRUMMOND GROUP LLC MASTER SERVICES AGREEMENT DATED: 04/01/2024 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | DRUMMOND GROUP LLC | $ - | REVIEW OF APPLICATION FOR ELECTRONIC PRESCRIPTIONS FOR CONTROLLED SUBSTANCES DATED: 07/24/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | DS DENTAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DURRANI INVESTMENTS CORP. DBA CALIFORNIA CHEMICAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | E3 DIAGNOSTICS, INC. | $ 3,449.81 | MASTER SERVICES AGREEMENT DATED: 11/11/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | EAGLE MOTORS INC DBA PASO ROBLES FORD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EAST WINDSOR REGIONAL SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ECOTRACK, LLC | $ - | SUBSCRIPTION AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | EDCO DISPOSAL CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | EDEN AUTISM SERVICES, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 03/03/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EDGEWATER PARK TOWNSHIP SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EISENHOWER IMAGING CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EK HEALTH SERVICES INC | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | EK HEALTH SERVICES, INC. | $ - | PARTICIPATION AGREEMENT - EK HEALTH SERVICES WORKERS' COMPENSATION MEDICAL PROVIDER NETWORKS DATED: 08/14/2024 | N/A |
| Carbon Health Medical Group of California, P.C. | EL CHIVITO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EL PASEO ANIMAL HOSPITAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ELEGANCE AT LAKE WORTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ELITE EXECUTIVE CHARTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ELITE HR LOGISTICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EMPIRE HEALTHCARE CORP. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | EMPLOYBRIDGE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EMPLOYNET INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENERGY DELIVERY PARTNERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENGENIOUS DESIGN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENOVEN TRUCK BODY +EQUIPMENT DBA COOKS MFG | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENTERPRISE SOLUTIONS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENTRADA DE PASO ROBLES DBA SENSORIO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENVASES USA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EPIC STONE + TILE LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | EQUIFAX WORKFORCE SOLUTIONS LLC | $ 7,211.90 | UNIVERSAL PROFESSIONAL SERVICES AGREEMENT DATED: 10/18/2022 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ER SOCCER DEVELOPMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ESCREEN, INC. | $ - | MASTER SERVICES AGREEMENT DATED: 05/27/2022 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ETHOS MEDICAL STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | EUPRY, INC. | $ 120.27 | COMPLIANCE MONITORING TOOLS | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | EUREKA UNION SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EVANCE BACKCHECK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EVENTQUIP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | EVENTS MANAGEMENT, INC (MCCALLS) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EXACT STAFF | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EXPEDITE FIRE, INC DBA LINDLEY FIRE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | EXPERITY, INC. | $ - | EXPERITY INTERFACE SERVICE ORDER DATED: 07/24/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | EXPERITY, INC. | $ - | EXPERITY: DECOMMISSION AGREEMENT DATED: 05/12/2021 | Carbon Health Management, LLC |
| Central Jersey Urgent Care Limited Liability Company | EXPERITY, INC. | $ - | DECOMMISSION AND TRANSFER SERVICES AGREEMENT DATED: 06/14/2022 | N/A |
| Carbon Health Medical Group of California, P.C. | EXPRESS EMPLOYMENT PROFESSIONALS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EXTENDER EXPRESS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EYE ASSOCIATES OF TUCSON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FAIRFIELD FARMS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FAITHFUL PASSION CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | FAMILY CARE SPECIALISTS IPA, A MEDICAL GROUP, INC., D.B.A. ALTAIS CARE NETWORK | $ - | PRIMARY CARE PROVIDER AGREEMENT DATED: 01/01/2025 | N/A |
| Carbon Health Medical Group of California, P.C. | FAMILY CARE SPECIALISTS IPA, A MEDICAL GROUP, INC., D.B.A. ALTAIS CARE NETWORK ("IPA")- SOCAL NPI [CA-UC] | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | FAMILY DENTISTRY OF BUDA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FAST ACTION PEST CONTROL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FENCE FACTORY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FERIA CONSTRUCTION LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | FHS HEALTH SOLUTION CORP. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | FIELD VIEW CONSTRUCTION CO, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FIRM FOUNDATION OF CALIFORNIA, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C.<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Medical Group of Florida, P.A.<br>Carbon Health Medical Group of Massachusetts, P.C.<br>Carbon Health Primary Care of Florida P.A.<br>Carbon Health Medical Group of Kansas, P.A.<br>Carbon Health Primary Care of New Jersey P.A.<br>Central Jersey Urgent Care Limited Liability Company<br>Carbon Health Medical Group of Washington, P.C.<br>Carbon Health Primary Care of Washington, P.C. | FIRST CHOICE HEALTH | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES ACROSS THE UNITED STATES | Carbon Health Urgent Care of California, P.C.<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Urgent Care of Massachusetts, P.C.<br>Carbon Health Urgent Care of Colorado, P.C.<br>Carbon Health Urgent Care of Texas, PLLC<br>Carbon Health Medical Group of Massachusetts, P.C.<br>Carbon Health Medical Group of Kansas, P.A.<br>Carbon Health Primary Care of New Jersey P.A.<br>Central Jersey Urgent Care Limited Liability Company<br>Carbon Health Medical Group of Washington, P.C.<br>Carbon Health Primary Care of Washington, P.C. |
| Carbon Health Medical Group of California, P.C. | FIRST CONNECT CENTER LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

17 of 46

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | FIRST DATABANK, INC. | $ 11,227.50 | DRUG REFERENCE DATABASE | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIRST INSURANCE FUNDING - A WINTRUST COMPANY | $ - | PREMIUM FINANCE AGREEMENT DATED: 08/15/2024 | Carbon Health Management, LLC |
| Central Jersey Urgent Care Limited Liability Company | FIRST MANAGED CARE OPTION, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES AND WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | FIRST MONTGOMERY GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FIRST PLACE PEDIATRIC SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FIRST-CITIZENS BANK & TRUST COMPANY | $ - | IRREVOCABLE STANDBY LETTER OF CREDIT NO. SVBFS002223 DATED: 06/14/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | FIRSTLIGHT HOME CARE OF BUXMONT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FIRSTLIGHT HOME CARE PLACER COUNTY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FIRSTLIGHT HOME CARE WHITTIE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FIRSTSERVICE RESIDENTIAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FIVETRAN INC | $ - | ENTERPRISE PRODUCT & SERVICE ORDER FORM DATED: 09/16/2022 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN INC | $ - | SERVICE ORDER FORM DATED: 09/06/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN INC. | $ - | SERVICE ORDER FORM | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN INC. | $ - | SERVICE ORDER FORM DATED: 10/11/2024 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN, INC. | $ - | MASTER SERVICES AGREEMENT DATED: 01/31/2020 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN, INC. | $ - | SERVICE ORDER FORM DATED: 09/06/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN, INC. | $ - | SERVICE ORDER FORM DATED: 01/22/2021 | CarbyOS, LLC |
| Carbon Health Primary Care of California, P.C. | FIVETRAN, INC. | $ - | SOFTWARE - SERVICE ORDER FORM DATED: 01/31/2020 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | FIX AUTO [ALAMEDA, CASTRO VALLEY & CHICO] | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FLAG SOLUTIONS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FLASH MOVING AND LOGISTICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FLEXCARE MEDICAL STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FOOD SERVICES OF GAINESVILLE (FSIG) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FOOTHILL SIGN POST, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FORGE (FORGE TEAM INC) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FORTIFIED PROVIDER NETWORK INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | FORTREX, LLC D/B/A DRUMMOND GROUP | $ - | FORTREX, LLC D/B/A DRUMMOND GROUP MASTER SERVICES AGREEMENT DATED: 07/17/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | FRANKLIN TOWNSHIP FIRE DISTRICT 1 | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | FREEDOM FOREVER LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FREEHOLD CARTAGE, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FREENOME HOLDINGS, INC | $ - | SECOND AMENDMENT TO THE CLINICAL SITE PARTICIPATION AGREEMENT DATED: 09/17/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | FREMONT CONTRACT CARRIERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | FRESH MEDICAL INC. | $ 184.00 | MASTER CONSULTING AGREEMENT DATED: 06/02/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FRONTIER COMMUNICATIONS OF AMERICA, INC. | $ 3,873.64 | INTERNET PHONE PROVIDER | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | FRONTIER FIRE PROTECTION, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FRUITWOOD CARE, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FST SAND & GRAVEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FUJIFILM DIOSYNTH BIOTECHNOLOGIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FUNCTIONAL SOFTWARE, INC. DBA SENTRY | $ - | SENTRY ORDER FORM DATED: 09/01/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FUNCTIONAL SOFTWARE, INC. DBA SENTRY | $ - | SENTRY ORDER FORM DATED: 08/17/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | FURSTSTAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FUTURE AUTOMOTIVE GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GARCIA CHIROPRACTIC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GARDAWORLD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GC ROOFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GERIATRIC WELLNESS AND CAREGIVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GERMAN INTERNATIONAL SCHOOL OF SILICON VALLEY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | GITHUB, INC. | $ 17,332.59 | GITHUB CUSTOMER AGREEMENT DATED: 12/06/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | GLAXOSMITHKLINE LLC | $ - | MASTER CLINICAL CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 03/10/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | GLENDEE CORP DBA MGI/METALAGRAPHICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | GLOBAL PHYSICS SOLUTIONS, INC. D/B/A LANDAUER MEDICAL PHYSICS, ATTN: CIO | $ - | LANDAUER MEDICAL PHYSICS MASTER TERMS DATED: 08/01/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | GÖKÇE AVUKATLIK ORTAKLIĞI | $ - | DEBT PAYMENT PROTOCOL DATED: 01/23/2025 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | GOLDEN STATE EMPLOYER SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GONSALVES & SANTUCCI, INC. DBA CONCO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GOODWILL INDUSTRIES OF SOUTHERN NEW JERSEY AND PHILADELPHIA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | GOOGLE LLC | $ 661,367.83 | AGREEMENT FOR GOOGLE ADS AND GOOGLE CLOUD SERVICES | Carbon Health Management, LLC |

## Schedule of Assumed Contracts
## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | GOTELLI PLUMBING COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GRAND VIEW - BRITTANY HOUSE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GRANITE BAY MONTESSORI | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | GRANITE TELECOMMUNICATIONS, LLC | $ 74,084.07 | MASTER SERVICES AGREEMENT DATED: 08/13/2020 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | GRASSHOPPER HOUSE LLC D.B.A. PASSAGES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREAT SCOTT TREE SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREATER SACRAMENTO SURGERY CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREEN AUTO SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREEN BROOK POLICE DEPT. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREEN EARTH SUSTAINABLE SOLUTION, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREEN GABLE ROOFING LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREEN LEAF PET RESORT AND HOTEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GROWING WORDS, SPEECH AND LANGUAGE THERAPY INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GUERRERO MASONRY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GUEST LIST BURGERS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | H2L GROUND DELIVERY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HAANAH COMPANY, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HAL HAYS CONSTRUCTION INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HALLMOORE CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HALO UNLIMITED DBA INFANT HEARING SCREENING SPECIALISTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HAMEL CONCRETE INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | HAMILTON PLAZA INVESTORS LLC | $ - | IRREVOCABLE STANDBY LETTER OF CREDIT NO. SVBFS002223 DATED: 06/14/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | HARBOR COMPOUNDING PHARMACY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HARBOR FREIGHT TOOLS STORE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HARLOW GARDENS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HARLOWE GREYSON TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | HARVARD PILGRIM HEALTH CARE, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | HAVEN HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of Florida, P.A. | HEALTH FIRST COLORADO | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Central Jersey Urgent Care Limited Liability Company | HEALTH NET FEDERAL SERVICES LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | HEALTH NET OF CALIFORNIA, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Central Jersey Urgent Care Limited Liability Company | HEALTH PARTNERS PLANS, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | HEALTH VALUE MANAGEMENT, INC DBA CHOICECARE NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | HEALTH VALUE MANAGEMENT, INC. D/B/A CHOICECARE NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE AND PRIMARY CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of California, P.C. | HEALTHCARE ASSOCIATES OF CALIFORNIA IPA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | HEALTHCARE ASSOCIATES OF CALIFORNIA, IPA | $ - | ANCILLARY SERVICE AGREEMENT DATED: 12/11/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | HEALTHSTREAM, INC | $ 383.53 | SUBSCRIPTION ORDER FORM DATED: 07/23/2025 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | HEALTHTRACKRX INDIANA, INC. | $ - | LABORATORY SERVICES AGREEMENT DATED: 09/25/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | HEART OF HUMANITY HOME HEALTH CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HEDY HOLMES STAFFING SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HELEN'S NAILS & SPA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HERITAGE INDUSTRIAL SERVICES, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HERITAGE OAKS HOSPITAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HERITAGE OAKS PATIENT ENRICHMENT CENTER (HOPE) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HHM HOSPITALITY MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HI GRADE MATERIALS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HIKMA PHARMACEUTICALS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HILL PHYSICIANS MEDICAL GROUP | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Primary Care of California, P.C. | HILL PHYSICIANS MEDICAL GROUP, INC. | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | HILLSIDE PEST AND HEAT TREATMENTS INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HIRSCH PIPE & SUPPLY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HMS CONSTRUCTION INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HOLLYWOOD STORAGE CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HOME & HEALTHCARE MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HOME INSTEAD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HOME OF COMFORT LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | HONEYCOMB WELLNESS CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Washington, P.C. Carbon Health Medial Group of California, P.C. Central Jersey Urgent Care LLC Carbon Health Medical Group of Florida P.A. Carbon Health Medical Group of Kansas P.A. Carbon Health Medical Group of Massachusetts P.C. | HOORAY HEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES ACROSS THE UNITED STATES | Carbon Health Medical Group of Washington, P.C. Carbon Health Urgent Care of California, P.C. Central Jersey Urgent Care LLC Carbon Health Urgent Care of Massachusetts, P.C. Carbon Health Urgent Care of Colorado, P.C. Carbon Health Urgent Care of Texas, PLLC Carbon Health Medical Group of Kansas P.A. Carbon Health Medical Group of Massachusetts P.C. |
| Carbon Health Medical Group of California, P.C. | HOPSKIPDRIVE | $ - | HEALTH SERVICES AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Primary Care of New Jersey, P.A. | HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | HORIZON CASUALTY SERVICES, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | HORIZON HEALTHCARE OF JERSEY, INC DBA HORIZON NJ HEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | HORIZON HEALTHCARE SERVICES INC DBA HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY (BCBSNJ) | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | HOSPICE IN THE DESERT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HOT & PRESSED | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of New Jersey, P.A. | HUMANA | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of Florida, P.A. | HUMANA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of New Jersey, P.A. | HUMANA INSURANCE COMPANY | $ - | PHYSICIAN PARTICIPATION AGREEMENT DATED: 12/15/2025 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | HUMANA INSURANCE COMPANY AND HUMANA HEALTH PLAN, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE AND PRIMARY CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | HUMANA INSURANCE COMPANY, HUMANA HEALTH PLAN OF TEXAS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | HYBRID AUTO CLUB REPAIR | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | I3SCREEN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | IAL MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | IIKEM MARBLE AND GRANITE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | IMMEDIATE CARE OF OKLAHOMA LLC | $ - | EMR PLATFORM SUBSCRIPTION AND SERVICES AGREEMENT DATED: 06/29/2023 | CarbyOS, LLC |
| Carbon Health Primary Care of California, P.C. | IMPERIAL HEALTH HOLDINGS, A PROFESSIONAL MEDICAL CORPORATION DBA IMPERIAL HEALTH HOLDINGS MEDICAL GROUP | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | IMPERIAL HEALTH HOLDINGS, A PROFESSISONAL MEDICAL CORPORATION, DBA IMPERIAL HEALTH HOLDINGS MEDICAL GROUP IHHMG | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | IMPERIAL INSURANCE COMPANIES, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | IN DEMAND PLUMBING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts
### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | IN PHYSICIAN ASSOCIATES, A PROFESSIONAL MEDICAL CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | INCHECK SOLUTIONS, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INDEPENDENT PROPANE SERVICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INDIAN HEALTH COUNCIL, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INDIVIDUAL PRACTICE ASSOCIATION MEDICAL GROUP OF SANTA CLARA COUNTY, A CALIFORNIA PROFESSIONAL MEDICAL CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | INLAND OPTOMETRIC ASSOCIATES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INNOVA - VOLT WORKFORCE SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INNOVA MEDICAL NETWORK, INC. DBA INNOVA IPA | $ - | ANCILLARY SERVICE AGREEMENT DATED: 10/29/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | INNOVA MEDICAL NETWORK, INC. DBA INNOVA IPA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Primary Care of California, P.C. | INSTITUTE SERVANTS OF THE LORD AND THE VIRGIN OF MATARÁ | $ - | PROVIDER SERVICES AGREEMENT DATED: 06/21/2021 | N/A |
| Carbon Health Medical Group of California, P.C. | INSTITUTE SERVANTS OF THE LORD AND THE VIRGIN OF MATARÁ | $ - | PAYOR CONTRACT RELATED TO PRIMARY AND URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | INTERACTIVE HEALTH BENEFITS, LLC | $ - | CONCIERGE DATA MANAGEMENT AND STATE FILING SERVICES AGREEMENT DATED: 02/10/2023 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | INTERACTIVE HEALTH BENEFITS, LLC, D/B/A ACA TRACK | $ 3,855.00 | STAND ALONE STATE FILING SERVICES AGREEMENT DATED: 01/23/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | INTERIM HEALTHCARE OF PALM SPRINGS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INWARD HEALTHCARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | IN-YOUR HOME CARE SERVICES, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ISTAFFING INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 09/11/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JADE HEALTH CARE MEDICAL GROUP, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | JAEB CENTER FOR HEALTH RESEARCH FOUNDATION, INC. | $ - | CLINICAL RESEARCH NONPROFIT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | JAN-PRO ENTERPRISES, LLC | $ 118,401.76 | JANITORIAL SERVICES AGREEMENT DATED: 05/29/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | JECT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JERSEY MIKES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JF BRENNAN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JIO DUMPSTER RENTAL INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JM ENVIRONMENTAL, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JMC HOMES (JOHN MOURIER CONSTRUCTION) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JOHN MUIR HEALTH PHYSICIAN NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | JOHNSON & JOHNSON SERVICES, INC. | $ - | SERVICES AGREEMENT DATED: 09/01/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | JOSE B CONTRERAS MD PC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JOURNEY TOGETHER CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JSR MICRO, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JUST BETTER CARS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | KAISER PERMANENTE | $ - | PRINCIPAL BENEFITS FOR KAISER PERMANENTE HAS-QUALIFIED HIGH DEDUCTIBLE HEALTH PLAN HMO | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | KAMPGROUNDS ENTERPRISES, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KANSAS CITY REFRIGERATION SOLUTIONS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KATADYN NORTH AMERICA FOODS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KCA STAFFING LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KEEFE REGIONAL TECHNICAL SCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KELSEY SEASE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KIDS CARE DENTAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KIELY FAMILY OF COMPANIES(AMBASSADOR MEDICAL SERVICE) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KING MANAGEMENT LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | KNOWBE4 | $ - | SIGNED QUOTE & SUBSCRIPTION AGREEMENT DATED: 12/27/2023 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | KNOWBE4 | $ - | KNOWBE4 ORDER QUOTE DATED: 10/27/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | KOHANA COFFEE, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | KRISTEN BENGO | $ 117.86 | HR ADVISORY SERVICES | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | LA BELLA FLEUR HEALTHCARE CENTER, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LA PROVENCE RESTAURANT - PROVENCE LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | LABORATORY CORPORATION OF AMERICA HOLDINGS | $ - | LABORATORY SERVICES AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | LABORATORY CORPORATION OF AMERICA HOLDINGS | $ - | LABORATORY SERVICES AGREEMENT DATED: 10/29/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | LANDMARK CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LARITECH INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LASSENS NATURAL FOODS & VITAMINS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | LAUNCHDARKLY | $ - | LAUNCHDARKLY FEATURE MANAGEMENT PLATFORM DATED: 04/30/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | LAW OFFICES OF STEPHENSON, ACQUISTO & COLMAN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | LAWRENCE TOWNSHIP PUBLIC SCHOOLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LBS FINANCIAL CREDIT UNION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LE VIGNE WINERY INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LEADING RETIREMENT SOLUTIONS | $ 985.00 | R RETIREMENT PLAN SERVICES AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | LECAIR ELECTRIC INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LEONE ELECTRIC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LIFE FORCE ELDERCARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LITTLE COFFEE SHOPPE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LITTLE LAMBS PRESCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LIVE OAKS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LOCAL AMBASSADORS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LOEZA ENTERPRISES INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LONE STAR GUNITE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Djavaherian Medical Practice, PLLC | LOOM, INC. | $ - | ON-SITE MASTER SERVICES AGREEMENT DATED: 10/15/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | LOOM, INC. | $ - | ON-SITE MASTER SERVICES AGREEMENT DATED: 10/15/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | LOOM, INC. | $ - | ON-SITE MASTER SERVICES AGREEMENT DATED: 10/15/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | LOS ANGELES CANCER NETWORK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | LOS ANGELES COLLEGE OF MUSIC | $ - | REPAYMENT AGREEMENT DATED: 10/01/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | LP SUNDANCE CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LT FOODS AMERICA'S INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | LUCID SOFTWARE INC. | $ - | SIGNED ORDER FORM - LUCID SOFTWARE DATED: 02/15/2022 | CarbyOS, LLC |
| Carbon Health Medical Group of Florida, P.A. | LUMORA HEALTHCARE CONSULTING, LLC | $ 4,200.00 | MASTER CONSULTING AGREEMENT DATED: 07/07/2025 (Research PI) | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MADSEN ROOFING AND WATERPROOFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | MAGNACARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | MAGNUSSEN HOME FURNISHINGS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAIN TAPE COMPANY (NOVACEL) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAISON MOVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAJOR MARKET | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | MANPOWER WEST | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAP PROPERTY SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARIN AIRPORTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARIN COUNTRY DAY SCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARITIME & HEALTHCARE GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARSHALL MEDICAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARTIN MARIETTA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARTINEZ FARMING, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MASIS STAFFING SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Massachusetts, P.C. | MASSHEALTH | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES IN MASSACHUSETTS. | N/A |
| Carbon Health Medical Group of Florida, P.A. | MASSHEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | MATHERLY FIRE PROTECTION INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAUDE'S HAPPY ADULT FAMILY HOME INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAYFIELD COLLEGE INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MCLOONE'S RESTAURANTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MD PARTNER IPA, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MD PARTNER IPA, INC. | $ - | ANCILLARY SERVICE AGREEMENT DATED: 12/29/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MEDCADRE INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 03/04/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MEDEX HEALTHCARE INC | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | MEDEX HEALTHCARE, INC. | $ - | AGREEMENT FOR PHYSICIAN SERVICES DATED: 01/15/2025 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Massachusetts, P.C. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES IN MASSACHUSETTS. | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of Florida, P.A. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Central Jersey Urgent Care Limited Liability Company | MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | MEDIGENIX HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | MEDSAPAÑOL / MEDPALS A LIMITED LIABILITY COMPANY | $ - | EMR PLATFORM SUBSCRIPTION AND SERVICES AGREEMENT DATED: 02/05/2024 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | MENIFEE UNION SCHOOL DISTRICT | $ - | INDEPENDENT CONTRACTOR AGREEMENT DATED: 08/05/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MENLO PARK, LLC DBA: EL POLLO LOCO #3518 & #3520 | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MERAS WATER SOLUTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | MERCK SHARP & DOHME CORP. | $ - | CLINICAL TRIAL RESEARCH AGREEMENT DATED: 05/10/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | MERCK SHARP & DOHME CORP. | $ - | CLINICAL TRIAL RESEARCH AGREEMENT DATED: 06/30/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MERCK SHARP & DOHME CORP. | $ - | CLINICAL TRIAL RESEARCH AGREEMENT DATED: 06/30/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MERCY OCCUPATIONAL HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | MERITAGE MEDICAL NETWORK | $ - | GROUP PRIMARY CARE PHYSICIAN SERVICES AGREEMENT DATED: 02/23/2023 | N/A |
| Carbon Health Primary Care of California, P.C. | MERITAGE MEDICAL NETWORK | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | MERITAGE MEDICAL NETWORK | $ - | ANCILLARY SERVICES AGREEMENT DATED: 01/01/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MERITAGE MEDICAL NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MGE UNDERGROUND INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MICHAEL ANGEL TRANS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MICHAEL FREDERICK PAVING CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MICRO MANUFACTURING SOLUTIONS FOR LIFE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MIDDLESEX BOE | $ - | STUDENT HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | MIDDLESEX SCHOOL DISTRICT | $ - | APPOINT CHIEF SCHOOL MEDICAL EXAMINER DATED: 08/19/2021 | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | MILAGROS MEDICAL, INC. | $ - | EMR PLATFORM SUBSCRIPTION AND SERVICES AGREEMENT DATED: 11/01/2024 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | MILLER DRILLING COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MILLIE AND SEVERSON, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MILLTOWN PUBLIC SCHOOLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MODERN EXPRESS COURIER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MODERN NUCLEAR, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MODERNA | $ - | LETTER OF INDEMNIFICATION FOR CONDUCT OF CLINICAL STUDY DATED: 12/13/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | MOLINA HEALTHCARE OF WASHINGTON, INC., A WASHINGTON CORPORATION | $ - | MOLINA HEALTHCARE OF WASHINGTON, INC. PROVIDER SERVICES AGREEMENT DATED: 05/11/2024 | Carbon Health Medical Group of Washington, P.C. |
| Carbon Health Medical Group of California, P.C. | MONARCH BEHAVIOR SOLUTIONS INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MONARCH HEALTHCARE, A MEDICAL GROUP, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | MONMOUTH COUNTY VOCATIONAL SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MONTGOMERY TWP SEWER AUTHORITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MOORESTOWN BOARD OF EDUCATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 02/15/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MOUNTAIN F. ENTERPRISES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MRP SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MSL COMMUNITY MANAGEMENT LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MT BETHEL VILLAGE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | NAVIA BENEFIT SOLUTIONS, INC. | $ 9,948.26 | NAVIA BENEFIT SOLUTIONS ADMINISTRATIVE SERVICES AGREEMENT (V. 2020) DATED: JANUARY 1, 2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | NAVIA BENEFIT SOLUTIONS, INC. | $ - | NAVIA BENEFIT SOLUTIONS ADMINISTRATIVE SERVICES AGREEMENT DATED: JANUARY 1, 2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | NAVIA BENEFIT SOLUTIONS, INC. | $ - | NAVIA BENEFIT SOLUTIONS ADMINISTRATIVE SERVICES AGREEMENT - COBRA (V. 2020) DATED: 01/01/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | NAVIA BENEFIT SOLUTIONS, INC. | $ - | NAVIA BENEFIT SOLUTIONS ADMINISTRATIVE SERVICES AGREEMENT - COBRA (V. 2020) DATED: 01/01/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | NEOGENE THERAPEUTICS, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 11/18/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NETWORK MEDICAL MANAGEMENT | $ - | AMENDMENT NO. 1 TO THE URGENT CARE SERVICES AGREEMENT DATED: 02/14/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NEW AGE KIDS RIDE SERVICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEW AUTOMATION CONTROL SERVICES, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEW BRUNSWICK PLATING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEW BRUNSWICK PUBLIC SCHOOLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEW ECONOMICS FOR WOMEN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEXT LEVEL CDL INSTITUTE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEXUS THERAPIES LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 04/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 03/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 04/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 03/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Primary Care of California, P.C. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 04/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Primary Care of California, P.C. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 03/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | NFP CA INSURANCE SERVICES, INC. | $ - | BUSINESS ASSOCIATE SUBCONTRACTOR AGREEMENT DATED: 03/02/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NICKCO HOSPITALITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | NIKKISO CRYOQUIP, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NIMBY LOGISTICS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | NJ FAMILYCARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | NOBLE DIAGNOSTICS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORFOLK IRON & METAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH BRAND DENTAL MOORPARK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH COUNTY SEPTIC SERVICE INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH COUNTY SHOOTING CENTER, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH EAST MEDICAL SERVICES | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NORTH HANOVER TOWNSHIP BOARD OF EDUCATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH HIGHLANDS RECREATION AND PARK DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH VALLEY BEHAVIORAL HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTHBAY HEALTHCARE GROUP | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NORTHBOUND TREATMENT NETWORK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | NOVARTIS PHARMACEUTICALS CORPORATION | $ - | MASTER CLINICAL TRIAL AGREEMENT FOR NOVARTIS-INITIATED CLINICAL TRIALS AT INSTITUTION DATED: 07/01/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | NOVARTIS PHARMACEUTICALS CORPORATION | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 04/27/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | NOVO NORDISK, INC. | $ - | PHARMA MANUFACTURER | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NRCI TELECOM | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NSI SERVICES, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NURSES DEVELOPMENT CENTER INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | OAKMONT OF CARMICHAEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | OAKWOOD MEADOWS ASSISTED LIVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | OC FLAVORS LLC, DBA MOSAIC FLAVORS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | OCCU-MED | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | OCCUNET, LLC | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | OCEANWIDE REPAIR LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | OKTA, INC | $ - | IT - LICENSE AGREEMENT DATED: 04/19/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | OKTA, INC. | $ - | PROFESSIONAL SERVICES AGREEMENT DATED: 08/10/2022 | Carbon Health Management, LLC |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | OMNI HOTELS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ONEWELL HEALTH CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | ONWARD HEALTH INC | $ - | OCCUPATIONAL HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ORACLE AMERICA, INC. | $ 4,610.08 | SOFTWARE SUBSCRIPTION AGREEMENT & FEE ESTIMATE NO. 1585485 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ORACLE AMERICA, INC. | $ - | SOFTWARE SUBSCRIPTION AGREEMENT & FEE ESTIMATE NO. 1796202 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ORACLE AMERICA, INC. | $ - | SOFTWARE SUBSCRIPTION AGREEMENT & FEE ESTIMATE NO. 1769301 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ORACLE AMERICA, INC. | $ - | SOFTWARE SUBSCRIPTION AGREEMENT & FEE ESTIMATE NO. 1796203 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ORCHARD PARK OF KYLE ASSISTED LIVING AND MEMORY CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | OSCAR | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | OVM STAFFING AGENCY LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PACIFIC MEDICAL, INC. | $ 194,980.95 | PACIFIC MEDICAL STOCK & BILL PROGRAM CONSIGNMENT AGREEMENT DATED: 10/02/2020 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | PACIFIC TANK & CONSTRUCTION INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PACIFIC VALLEY ASSOCIATES IPA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PALM SPRINGS AERIAL TRAMWAY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PARADIGM TREATMENT CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PAREXEL INTERNATIONAL (IRL) LIMITED | $ - | CLINICAL TRIAL CRO SERVICES | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Primary Care of California, P.C. | PARNTERS DIRECT HEALTH LLC | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Central Jersey Urgent Care Limited Liability Company Carbon Health Medical Group of Florida, P.A. | PARTNERS DIRECT HEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES ACROSS THE UNITED STATES | Central Jersey Urgent Care Limited Liability Company Carbon Health Urgent Care of Massachusetts, P.C. Carbon Health Urgent Care of Colorado, P.C. Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | PARTNERS DIRECT HEALTH LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | PARTY WORKS RENTALS, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PASO ROBLES JOINT UNIFIED SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PATHPOINT(VENTURA BRANCH) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PATHWAY SOCIETY INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PAYON PLASTERING CO INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PBC COMPANIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PEACH HILL SOILS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts
### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | PEACHTREE HEALTH (SACRAMENTO) | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PEMBERTON TOWNSHIP BOARD OF EDUCATION TRANSPORTATION | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PEMBERTON TOWNSHIP MUNICIPALITY | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PEOPLE CENTER, INC. (DBA RIPPLING), A DELAWARE CORPORATION | $    - | SUBSCRIPTION AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | PEOPLE CENTER, INC. (DBA RIPPLING), A DELAWARE CORPORATION | $    - | SUBSCRIPTION AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | PEOPLE CENTER, INC. DBA RIPPLING | $    - | HR PAYROLL IT PLATFORM | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | PEOPLE'S SELF-HELP HOUSING | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PEPSICO/FRITO LAY - INLAND EMPIRE | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PERFORMANCE ABATEMENT SERVICES | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PERFORMANCE CONTRACTING, INC | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PETCLUB 247 LLC | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PETES ROAD SERVICE | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PHARMASEEK, LLC | $    - | NETWORK AGREEMENT DATED: 08/04/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PHARMASEEK, LLC | $    - | WCG SITE NETWORK STUDY AGREEMENT AMENDMENT DATED: 06/04/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | PHARMASEEK, LLC DBA WCG SITE NETWORK | $    - | WCG SITE NETWORK STUDY AGREEMENT DATED: 09/01/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | PHARMASEEK, LLC, A WCG AFFILIATE | $    - | NETWORK AGREEMENT DATED: 08/04/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PHO KOI | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PIMA COUNTY COMMUNITY COLLEGE DISTRICT | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 07/01/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | PINNACOL ASSURANCE | $    - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | PINO TREE SERVICE | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PIWIK PRO LLC | $    - | PIWIK PRO PURCHASE ORDER - SUBSCRIPTION SERVICES DATED: 03/09/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | POLISHED NAILS & SPA | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | POMP'S TIRE SERVICE | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PPD INVESTIGATOR SERVICES, LLC | $    - | SITE DECLARATION - RESPECT TO MASTER CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED: 04/12/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | PPD INVESTIGATOR SERVICES, LLC | $    - | AMENDMENT 2 TO CLINICAL TRIAL AGREEMENT DATED: 05/17/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | PPD INVESTIGATOR SERVICES, LLC | $    - | SITE DECLARATION - WITH RESPECT TO MASTER CDA DATED: 07/06/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | PPD INVESTIGATOR SERVICES, LLC | $    - | MASTER CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED: 03/01/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PPD INVESTIGATOR SERVICES, LLC | $    - | AMENDMENT 1 TO CLINICAL TRIAL AGREEMENT PROTOCOL: 209978 DATED: 08/24/2023 | Carbon Health Urgent Care of California, P.C. |

Schedule of Assumed Contracts

## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | PPD INVESTIGATOR SERVICES, LLC | $ - | CLINICAL STUDY AGREEMENT FOR GSK SPONSORED CLINICAL STUDIES DATED: 02/29/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PRAIRIE CITY LANDING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PREFERRED EMPLOYERS INSURANCE COMPANY | $ - | PARTICIPATING GROUP AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PRIDE INDUSTRIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PRIDESTAFF DBA RX RELIEF | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PRIETO ROSEVILLE INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PRIMARY CARE MEDICAL TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | PRIME HEALTH SERVICES INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | PRIME HEALTH SERVICES, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES AND WORKERS' COMPENSATION IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | PRIME HEALTH SERVICES, INC. | $ - | PROVIDER PARTICIPATION AGREEMENT DATED: 11/24/2024 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | PRIME HEALTH SERVICES, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES AND WORKERS' COMPENSATION IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Kansas, P.A. | PRIME HEALTH SERVIES | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | PRIME HEALTHCARE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Alpha Medical Group of Kansas, P.A. | PRIME HEALTHCARE SERVICES, INC. | $ - | MASTER AFFILIATION AGREEMENT DATED: 10/20/2021 | Carbon Health Medical Group of Kansas, P.A. |
| Carbon Health Alpha Medical Group of Florida, P.A. | PRIME HEALTHCARE SERVICES, INC. | $ - | MASTER AFFILIATION AGREEMENT DATED: 10/20/2021 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | PRIME HEALTHCARE STAFFING, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Kansas, P.A. | PRIME HEALTHCARE WELFARE BENEFITS PLAN AND PRIME HEALTHCARE FOUNDATION WELFARE BENEFITS PLAN | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES AND WORKERS' COMPENSATION IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Primary Care of California, P.C. | PRIME HEALTHCARE WELFARE BENEFITS PLAN AND PRIME HEALTHCARE FOUNDATION WELFARE BENEFITS PLAN | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | PRINCETON TREE CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PROCEDYNE CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Kansas, P.A. | PROCURA MANAGEMENT, INC. | $ - | PARTICIPATING HEALTH CARE PROVIDER AGREEMENT DATED: 06/18/2025 | N/A |
| Central Jersey Urgent Care Limited Liability Company | PROCURA MANAGEMENT, INC. | $ - | PARTICIPATING HEALTH CARE PROVIDER AGREEMENT DATED: 09/23/2025 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | PROCURA MANAGEMENT, INC. D/B/A OPTUM MANAGED CARE SERVICES | $ - | PARTICIPATING HEALTH CARE PROVIDER AGREEMENT DATED: 06/18/2025 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | PROCURA MANAGEMENT, INC. D/B/A OPTUM MANAGED CARE SERVICES | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | PROCURA MANAGEMENT, INC. D/B/A OPTUM MANAGED CARE SERVICES | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | PROCURA MANAGEMENT, INC. D/B/A OPTUM MANAGED CARE SERVICES | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | PROCURA MANAGEMENT, INC., D/B/A OPTUM MANAGED CARE SERVICES | $ - | PROVIDER AGREEMENT DATED: 11/25/2024 | N/A |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of Florida, P.A. | PROCURA MANAGEMENT, INC., D/B/A OPTUM MANAGED CARE SERVICES | $ - | PROVIDER AGREEMENT DATED: 11/25/2024 | Carbon Health Urgent Care of Texas, PLLC |
| Central Jersey Urgent Care Limited Liability Company | PROCURA MANAGEMENT, INC., D/B/A OPTUM MANAGED CARE SERVICES | $ - | PARTICIPATING HEALTH CARE PROVIDER AGREEMENT DATED: 09/23/2025 | N/A |
| Carbon Health Medical Group of California, P.C. | PROCURA MANAGEMENT, INC., D/B/Z OPTUM MANAGED CARE SERVICES | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN CALIFORNIA. | N/A |
| Central Jersey Urgent Care Limited Liability Company | PROCURA MANAGEMENT, INC.DBA OPTUM MANAGED CARE SERVICES | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | PRODIGY PLUMBING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PROFESSIONAL LOGISTICS SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | PROGRESSIVE CLINICAL SOLUTIONS, LLC | $ - | CLINICAL INVESTIGATOR SERVICES | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PROMAN STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PRONTO TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PROTECH DELIVERY & INSTALLATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PROTECH SOLUTIONS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | PROVIDER NETWORK OF AMERICA, LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | PUREVISION OPTOMETRY INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | QLC PROGRAMS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | QUALCARE | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | QUICK QUACK CAR WASH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | QUICK6 DELIVERY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | RADIUS GLOBAL SOLUTIONS | $ - | MASTER CONSULTING AGREEMENT DATED: 07/18/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | RANCHO CALIFORNIA WATER DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REACH AIR MEDICAL/ GUARDIAN FLIGHT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | RECORDSFORCE | $ 9,388.27 | MASTER SERVICE AGREEMENT DATED: 01/10/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | REGAL MEDICAL GROUP INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | RELATIVITY SPACE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RELIABLE BUICK GMC & CADILLAC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RENAISSANCE BEAUTY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RENEW RECOVERY CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RESTORIXHEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REVEL COMMUNITIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | REVIVE MEDICAL SUPPLIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REXEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REYES AG ENTERPRISE, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REYES COCA COLA BOTTLING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RIGHT AT HOME-FOLSOM LAKE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RIGHT CARE SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RIMMAN LLC DBA SENIOR HELPERS- THOUSAND OAKS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | RINGCENTRAL, INC. | $ 126,367.69 | BUSINESS COMMUNICATIONS SAAS | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | RIOS SOUTHWEST MEDICAL GROUP PROFESSIONAL CORPORATION (IPA) | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | RISE AT MAYBERRY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | RITA HINDOYAN | $ - | MASTER CONSULTING AGREEMENT DATED: 05/05/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RIVERPOINTE POST-ACUTE CARE & REHAB | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RIVERSIDE-CORONA RESOURCE CONSERVATION DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RJM PROPERTIES INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROBERT GRIGGS PLUMBING & HEATING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROBLES RANCH MENTAL HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | ROCKPORT COMMUNITY NEWTWORK INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | ROPER FOOD SERVICES, INC. DBA JIMBOY'S TACOS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROSES ASSISTED LIVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROSEVILLE KIA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROSS VALLEY SANITARY DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROYAL MEDICAL TRANSPORT LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Kansas, P.A. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Massachusetts, P.C. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES IN MASSACHUSETTS. | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of Florida, P.A. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Central Jersey Urgent Care Limited Liability Company | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | RUDI GEES PROPERTY SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RUDYS TERMITE & PEST CONTROL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RUSNAK AUTO GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RYDAL PARK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SACRAMENTO AREA SEWER DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SACRAMENTO PRESTIGE GUNITE LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SACRAMENTO VALLEY SHOOTING CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SACRAMENTO WELLNESS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SADA SYSTEMS LLC | $ 49,942.88 | SADA SYSTEMS LLC (FKA SADA SYSTEMS, INC.) GOOGLE WORKSPACE ORDERING DOCUMENT DATED: 03/29/2024 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC | $ - | SADA SYSTEMS, INC. GOOGLE WORKSPACE ORDERING DOCUMENT DATED: 03/21/2023 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC | $ - | SADA SYSTEMS, INC. GOOGLE WORKSPACE ORDERING DOCUMENT DATED: 09/24/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC. | $ - | SADA SYSTEMS, INC. GOOGLE MAPS PLATFORM ORDER FORM DATED: 01/08/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC. | $ - | SADA SYSTEMS, INC. GOOGLE WORKSPACE ORDERING DOCUMENT DATED: 09/29/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC. | $ - | SADA SYSTEMS, INC. GOOGLE WORKSPACE ORDERING DOCUMENT DATED: 12/12/2022 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC. | $ - | SADA SYSTEMS, INC. GOOGLE VOICE ORDERING DOCUMENT DATED: 09/30/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | SAILDRONE, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SAN FERNANDO COFFEE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SAN FRANCISCO STATE UNIVERSITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SAN LUIS AMBULANCE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SAN MIGUEL JOINT UNION SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Kansas, P.A. | SANA BENEFITS | $ - | PROVIDER SERVICES AGREEMENT DATED: 07/09/2021 | N/A |
| Carbon Health Primary Care of California, P.C. | SANA BENEFITS | $ - | PROVIDER SERVICES AGREEMENT DATED: 07/09/2021 | N/A |
| Carbon Health Medical Group of California, P.C. | SANA BENEFITS | $ - | PROVIDER SERVICES AGREEMENT DATED: 07/09/2021 | Carbon Health Urgent Care of California, P.C. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C.<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Medical Group of Florida, P.A.<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Medical Group of Massachusetts, P.C.<br>Carbon Health Primary Care of Florida, P.A.<br>Central Jersey Urgent Care Limited Liability Company | SANA BENEFITS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES ACROSS THE UNITED STATES | Carbon Health Urgent Care of California, P.C.<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Urgent Care of Massachusetts, P.C.<br>Carbon Health Urgent Care of Colorado, P.C.<br>Carbon Health Urgent Care of Texas, PLLC<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Medical Group of Massachusetts, P.C.<br>Central Jersey Urgent Care Limited Liability Company |
| Carbon Health Medical Group of Florida, P.A. | SANA BENEFITS | $ - | PROVIDER SERVICES AGREEMENT DATED: 07/09/2021 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of New Jersey, P.A. | SANA BENEFITS | $ - | PROVIDER SERVICES AGREEMENT DATED: 07/09/2021 | Central Jersey Urgent Care Limited Liability Company |
| Carbon Health Technologies, Inc. | SANOFI US SERVICES INC. | $ - | MASTER CLINICAL TRIAL AGREEMENT DATED: 05/07/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | SARA'S BEST PLUMBING LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SAUL'S CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SCRIPTRX, INC. D/B/A BRAVADO HEALTH | $ - | BRAVADO SAAS-BASED SERVICES AND LICENSE AGREEMENT DATED: 03/25/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | SCRIPTRX, INC. D/B/A BRAVADO HEALTH | $ - | BRAVADO HEALTH MASTER TERMS DATED: 10/06/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | SDB CONTRACTING SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SEAL BEACH FISH COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SEASHORE TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SEAVIEW ORTHOPEDICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. DBA SEDGWICK PREFERRED NETWORK | $ - | PROVIDER AGREEMENT DATED: 11/22/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. DBA SEDGWICK PREFERRED NETWORK | $ - | AMENDMENT TO PROVIDER GROUP AGREEMENT DATED: 12/16/2025 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | SEEHOW EXPRESS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SENECA FAMILY OF AGENCIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SENIOR LIVING RESIDENCES [MARLBORO] | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SENIORS HELPING SENIORS GREATER SACRAMENTO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | Seoul Medical | | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | SERVICE PROS AIR CONDITIONING AND PLUMBING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SHANNON FAMILY AUTOMOTIVE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SHAW INDUSTRIES, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SHENANDOAH NATIONAL PARK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SIEGEL VETERINARY SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SIERRA CONSTRUCTION & EXCAVATION, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | SKY RIVER RV | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SKYLINE RECOVERY CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SMITH TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SNOWFLAKE INC | $ 67,945.21 | MASTER SAAS AGREEMENT DATED: 01/31/2020 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SNOWFLAKE INC. | $ - | SOFTWARE SUBSCRIPTION AGREEMENT DATED: 01/25/2022 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | SO CAL HEALTH CARE SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SOFT CARE DENTAL GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SOLUTION ONE INDUSTRIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SOLV HEALTH, INC | $ - | SUBSCRIPTION SERVICES ORDER FORM – SOLV FOR PROVIDERS DATED: 03/07/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | SOLV HEALTH, INC. | $ 206,706.70 | AMENDMENT NO. 4 TO SUBSCRIPTION SERVICES ORDER FORM DATED: 04/01/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | SONOCO PRODUCTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SONSRAY MACHINERY AND TK SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SOUTH JERSEY GLASS AND DOOR CO. DBA MONMOUTH GLASS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SPECTRASONICS, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SPECTRUM BUSINESS | $ - | NON-STANDARD INSTALLATION PAYMENT AGREEMENT DATED: 06/23/2023 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | SPECTRUM CHEMICALS [NJ] | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SPECTRUM ENTERPRISE | $ - | SPECTRUM ENTERPRISE SERVICE AGREEMENT DATED: 11/10/2022 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | SPRINGHOUSE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SPRINGS WINDOW FASHIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SRK CONSULTING (U.S.), INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ST MARK SCHOOL BUS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STANDARD INSURANCE COMPANY | $ - | TENANT ESTOPPEL CERTIFICATE DATED: 02/21/2025 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | STAR NAILS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STARWEST BOTANICALS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STATEWIDE LABOR CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STAYCOOL AIRFLOW A/C HEATING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STEEL INNOVATIONS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STERLING PHARMA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | STEWART MEDICAL GROUP | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | STRATOSE LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | STRATUM LANDSCAPE CONTRACTORS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | STRATUS VIDEO, LLC | $ 39,431.07 | AGREEMENT FOR STRATUS INTERPRETING SERVICES DATED: 11/04/2020 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | STRIPE, INC. | $ 3,754.32 | STRIPE CONNECT FEE SCHEDULE DATED: 10/04/2022 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | STUDENT TRANSPORTATION OF AMERICA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUITE AMERICA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SUMO LOGIC, INC. | $ - | SALES ORDER FORM DATED: 12/18/2020 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SUMO LOGIC, INC. | $ - | SALES ORDER FORM DATED: 09/17/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SUN LIFE | $ 89,149.08 | RENEWAL PROPOSAL DATED: 01/01/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | SUN PLAZA INVESTORS, LLC | $ - | TENANT ESTOPPEL CERTIFICATE DATED: 12/04/2023 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | SUNBELT RENTALS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUNCREST HOSPICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUNRISE MAINTENANCE & LANDSCAPING LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUNRISE SENIOR LIVING OF FAIR OAKS [RC63138] | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUNSET ALVARADO MOHAWK, LLC | $ - | TENANT ESTOPPEL CERTIFICATE DATED: 07/12/2024 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | SUNSET RETREATS SENIOR LIVING, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUNSHINE SCHOOL TRANSPORT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | SUPERIOR HEALTHPLAN, INC | $ - | PARTICIPATING PROVIDER AGREEMENT DATED: 09/01/2024 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | SUPERIOR HEALTHPLAN, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | SUPERIOR HOME SERVICES INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUPREME ELECTRIC LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SURESCRIPTS, LLC | $ - | SURESCRIPTS TRANSLATION SERVICES FOR SCRIPT MIGRATION V2017071 DATED: 07/23/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | SUTTER BAY MEDICAL FOUNDATION DBA SUTTER PACIFIC MEDICAL FOUNDATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | SUULUTAAQ, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SWEETWATER SENIOR CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, INC | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 10/28/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, INC | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 09/23/2022 | Carbon Health Urgent Care of California, P.C. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, INC. | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 09/26/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, LLC | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 10/28/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, LLC | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 09/26/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, LLC | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 09/23/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | SYNERGY HOMECARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SYSTEM 1 STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TABERNACLE TOWNSHIP SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TD TRANSPORTATION INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TECHNOVATIVE APPLICATIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TELECARE CORPORATION - ALAMEDA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TEMCO LOGISTICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TEMECULA AIR SHUTTLE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TEST COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TEST INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TEXOLLINI INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | THE AMERICAN MEDICAL ASSOCIATION | $ - | AMERICAN MEDICAL ASSOCIATION LICENSE AGREEMENT DATED: 04/01/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | THE AVA HOTEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | THE CIGNA GROUP | $ - | AMENDMENT TO ANCILLARY SERVICES AGREEMENT DATED: 12/05/2025 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | THE CIGNA GROUP | $ - | ANCILLARY SERVICES AGREEMENT DATED: 08/01/2025 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | THE COUNTY OF SANTA CLARA, DBA VALLEY HEALTH PLAN | $ - | PROVIDER AGREEMENT DATED: 01/01/2026 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | THE COUNTY OF SANTA CLARA, DBA VALLEY HEALTH PLAN | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | THE COURTE AT CITRUS HEIGHTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE CRANE GUYS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE FUR'S FLYIN' LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE LIVING ROOM AT PRINCETON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE LODGE AT TIBURON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE LOT @ PSP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE MEADOWGLADE, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts

## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | THE OAKS AT PASO ROBLES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE OARS SENIOR LIVING (GREENBACK LANE) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE PAVILLION AT GREAT HILLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | $ - | PRUDENTIAL SUMMARY OF BENEFITS DATED: 01/01/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, ACTING FOR AND ON BEHALF OF UNIVERSITY OF CALIFORNIA, DAVIS HEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | THE SURGEONS BARBERSHOP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE TERRACES OF ROSEVILLE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE VILLAGE AT HERITAGE PARK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE WORK CLINIC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE YF GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THOUSAND OAKS POST ACUTE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THRASHIN SUPPLY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THREE RIVERS PROVIDER NETWORK, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | TIDAL HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TINTON FALLS BOE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TITAN MEDICAL GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TJ CROACH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TLT DELIVERY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TOMLIN ACADEMY LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TOTAL CARE SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TOUCH OF HEAVEN CLEANING SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TOWER COMMUNICATIONS EXPERT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | TRAACT INC | $ - | MASTER CONSULTING AGREEMENT DATED: 04/10/2023 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | TRAACT, INC | $ 53,649.65 | TRAACT, INC. MASTER SOFTWARE AND SERVICES AGREEMENT DATED: 06/08/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | TRAACT, INC. | $ - | MASTER SOFTWARE AND SERVICES AGREEMENT DATED: 06/08/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | TRAACT, INC. | $ - | SOFTWARE ORDER FORM DATED: 07/07/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | TRAKWORKS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | TRANSNETYX | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TRAVERSE RESOURCES LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TREASURY WINE ESTATES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TRICOR EMPLOYMENT SCREENING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TRILLIUM DRIVERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | TRIWEST HEALTHCARE ALLIANCE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | TRIWEST HEALTHCARE ALLIANCE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | TRIWEST HEALTHCARE ALLIANCE COMMUNITY CARE NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | TRIWEST HEALTHCARE ALLIANCE CORP. | $ - | PROFESSIONAL SERVICES AGREEMENT DATED: 01/16/2026 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | TRIWEST HEALTHCARE ALLIANCE CORP. | $ - | PROFESSIONAL SERVICES AGREEMENT DATED: 01/15/2026 | N/A |
| Carbon Health Primary Care of California, P.C. | TRIWEST HEALTHCARE ALLIANCE CORP. | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of Kansas, P.A. | TRIWEST HEALTHCARE ALLIANCE CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | TRIWEST HEALTHCARE ALLIANCE CORPORATION | $ - | INSTITUTION AGREEMENT DATED: 05/29/2025 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | TRIWEST HEALTHCARE ALLIANCE TRICARE WEST | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | TROPHY AUTOMOTIVE DEALER GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | TRUVIAN SCIENCES, INC. | $ - | BLOOD TEST DEVICE | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. AND TOTAL HEALTH PLAN, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | TURF STAR, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | TUSK ENTERPRISES LLC | $ 33,472.27 | HEALTHCARE STAFFING PLACEMENT AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | TV MOUNTING PLUG | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TWENTY-NINE PALMS BAND OF MISSION INDIANS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | TWILIO INC. | $ 63,480.33 | EXECUTED SOFTWARE SUBSCRIPTION AGREEMENT DATED: 09/07/2022 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | TWILIO INC. | $ - | ORDER FORM DATED: 03/01/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | TWIN RIVERS AT NATOMAS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | TYPEFORM S.L. | $ - | ONLINE FORM BUILDER | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | U.S. BATTERY MANUFACTURING COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | U.S. ELECTRICAL SERVICES INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts

## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | UC HASTINGS | $ - | STUDENT HEALTH MASTER SERVICES AGREEMENT DATED: 08/14/2020 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | UC HASTINGS | $ - | STUDENT HEALTH MASTER SERVICES AGREEMENT DATED: 08/14/2020 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | UCP OF SACRAMENTO AND NORTHERN CALIFORNIA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | UHC OF CALIFORNIA | $ - | LETTER OF AGREEMENT DATED: 06/01/2024 | N/A |
| Carbon Health Technologies, Inc. | UH-OH LABS, INC. DBA SCOUT | $ - | CLINICAL PROJECT TRACKER | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | UNITE PRIVATE NETWORKS, LLC | $ 1,055.32 | LIT SERVICE ORDER DATED: 08/04/2022 (Aurora CO Internet) | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | UNITED COMMUNITIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | UNITED EMPLOYMENT SOLUTIONS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | UNITED HEALTHCARE INSURANCE COMPANY | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 05/18/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | UNITED STAFFING ASSOCIATES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | UNITEDHEALTHCARE | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 06/01/2016 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 09/15/2021 | N/A |
| Carbon Health Primary Care of California, P.C. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | LETTER OF AGREEMENT DATED: 06/01/2024 | N/A |
| Carbon Health Primary Care of California, P.C. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | AMENDMENT TO THE MEDICAL GROUP CONTRACT DATED: 06/01/2026 | N/A |
| Carbon Health Medical Group of Florida, P.A. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 11/15/2023 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 06/01/2024 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 08/01/2024 | Carbon Health Urgent Care of Texas, PLLC |
| Central Jersey Urgent Care Limited Liability Company | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | VETERANS AFFAIRS COMMUNITY CARE NETWORK PARTICIPATION AGREEMENT DATED: 05/01/2020 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | UNITEDHEALTHCARE OF THE MIDWEST, INC. | $ - | ANCILLARY PROVIDER PARTICIPATI ON AGREEMENT DATED: 09/15/2021 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | UNITEDHEALTHCARE OF THE MIDWEST, INC. | $ - | MISSOURI REGULATORY REQUIREMENTS APPENDIX DATED 03/22/2011 | N/A |
| Carbon Health Medical Group of California, P.C. | UNIVERSAL NUTRITION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | UNIVERSAL PLASTICS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | UNIVERSITY OF CALIFORNIA HASTINGS COLLEGE OF THE LAW | $ - | STUDENT HEALTH MASTER SERVICES AGREEMENT DATED: 08/14/2020 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | UNIVERSITY OF CALIFORNIA HASTINGS COLLEGE OF THE LAW | $ - | STUDENT HEALTH SERVICES MASTER AGREEMENT DATED: 08/14/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | UNIVERSITY OF CALIFORNIA HASTINGS COLLEGE OF THE LAW | $ - | STUDENT HEALTH MASTER SERVICES AGREEMENT DATED: 08/14/2020 | Carbon Health Urgent Care of California, P.C. |
| Central Jersey Urgent Care Limited Liability Company | USA MANAGED CARE ORGANIZATION, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | USDA-SCI | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | USPL NUTRITIONALS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | VALLEY CENTER WIRELESS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VALLEY VETERINARY URGENT CARE & LA QUINTA PET HOSPITAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VARENITA OF SIMI VALLEY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida. P.A.<br>Carbon Health Medical Group of California, P.C.<br>Central Jersey Urgent Care Limited Liability Company, LLC<br>Carbon Health Medical Group of Kansas, P. A.<br>Carbon Health Medical Group of Washington, P.C. | VELOCITY NATIONAL PROVIDER NETWORK (VNPN)- MULTI-STATE CONTRACT | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES AND WORKERS' COMPENSATION ACROSS THE UNITED STATES. | Carbon Health Urgent Care of Massachusetts, P.C.<br>Carbon Health Urgent Care of Colorado, P.C.<br>Carbon Health Urgent Care of Texas, PLLC<br>Carbon Health Urgent Care of California, P.C.<br>Central Jersey Urgent Care Limited Liability Company, LLC<br>Carbon Health Medical Group of Kansas, P. A.<br>Carbon Health Medical Group of Washington, P.C. |
| Carbon Health Medical Group of California, P.C. | VELOCITY NATIONAL PROVIDER NETWORK, LLC | $ - | PARTICIPATING PROVIDER SERVICE AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | VELOCITY NATIONAL PROVIDER NETWORK, LLC | $ - | PARTICIPATING PROVIDER SERVICE AGREEMENT | N/A |
| Carbon Health Medical Group of Massachusetts, P.C. | VELOCITY NATIONAL PROVIDER NETWORK, LLC | $ - | PARTICIPATING PROVIDER SERVICE AGREEMENT | N/A |
| Carbon Health Medical Group of Florida, P.A. | VELOCITY NATIONAL PROVIDER NETWORK, LLC | $ - | PARTICIPATING PROVIDER SERVICE AGREEMENT | Carbon Health Urgent Care of Texas, PLLC |
| Central Jersey Urgent Care Limited Liability Company | VELOCITY NATIONAL PROVIDER NETWORK, LLC | $ - | PARTICIPATING PROVIDER SERVICE AGREEMENT | N/A |
| Carbon Health Medical Group of California, P.C. | VELOCITY RAIL SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VENTERRA ENVIRONMENTAL INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VENTURA RECOVERY CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VENUS' COZY COTTAGE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | VERISMA SYSTEMS, INC. | $ - | ROI TECHNOLOGY AND SERVICES AGREEMENT DATED: 03/15/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | VERIZON BUSINESS NETWORK SERVICES LLC | $ - | INTERNET SERVICE ORDER FORM DATED: 03/10/2022 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | VERIZON BUSINESS NETWORK SERVICES LLC | $ - | INTERNET SERVICES ORDER FORM DATED: 11/11/2022 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | VERIZON BUSINESS NETWORK SERVICES LLC | $ - | INTERNET SERVICE ORDER FORM DATED: 06/28/2023 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | VERTICAL SCREEN, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VERTUS PROPERTIES, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | VETERANS AFFAIRS COMMUNITY CARE NETWORK | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of Florida, P.A. | VETERANS AFFAIRS COMMUNITY CARE NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | VETERANS AFFAIRS COMMUNITY CARE NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | VIBORG SAND & GRAVEL INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VICTORY CHRISTIAN SCHOOLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VIEWPOINT SCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | VINE SHEPHERD VINEYARD MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VINO FARMS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VIP MOTOR CARS LTD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | VISION SERVICE PLAN | $ - | VSP VISION BENEFITS SUMMARY DATED: 01/01/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | VISION WIRELESS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISITING ANGELS - GOLD COUNTRY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISITING ANGELS OF SLO COUNTY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISITING ANGELS SACRAMENTO MIDTOWN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISITINGHOME MEDICAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISTA PAINT CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISTA ROSEVILLE SENIOR LIVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | VISUAL LEASE, LLC | $ - | PROFESSIONAL SERVICES & SOFTWARE ORDER FORM DATED: 07/31/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | VITAL RECORDS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VIVALON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of New Jersey, P.A. | VYTALIZE PROVIDER ALLIANCE, LLC | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | WALTERS WHOLESALE ELECTRIC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | WARREN TOWNSHIP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 08/15/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WARSHAUER ELECTRIC SUPPLY COMPANY INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WASTE MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WATERLINE TECHNOLOGIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | WAYSTAR, INC. | $ 30,464.37 | WAYSTAR SUBSCRIBER ADDENDUM DATED: 03/29/2023 | Carbon Health Management, LLC |
| Carbon Health Primary Care of New Jersey, P.A. | WELLCARE HEALTH PLAN OF NEW JERSEY, INC. | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | WELLCARE HEALTH PLANS OF NEW JERSEY, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of Florida, P.A. | WELLCARE OF WASHINGTON, INC. | $ - | PARTICIPATING PROVIDER AGREEMENT DATED: 07/23/2024 | Carbon Health Primary Care of Washington, P.C. |
| Carbon Health Medical Group of California, P.C. | WELLINGTON REGIONAL MEDICAL CENTER [WC ONLY] | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | WellMed | | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | WELLNEST (EMOTIONAL HEALTH AND WELLNESS) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of New Jersey, P.A. | WellPoint | | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | WENTWORTH INSTITUTE OF TECHNOLOGY | $ - | SECOND AMENDMENT TO STUDENT HEALTH SERVICES AGREEMENT DATED: 01/01/2026 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | WENTWORTH INSTITUTE OF TECHNOLOGY | $ - | FIRST AMENDMENT TO STUDENT HEALTH SERVICES AGREEMENT DATED: 03/01/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | WENTWORTH INSTITUTE OF TECHNOLOGY | $ - | SECOND AMENDMENT TO STUDENT HEALTH SERVICES AGREEMENT DATED: 01/01/2026 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | WENTWORTH INSTITUTE OF TECHNOLOGY | $ - | FIRST AMENDMENT TO STUDENT HEALTH SERVICES AGREEMENT DATED: 03/01/2024 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | WENTWORTH INSTITUTEOF TECHNOLOGY | $ 21,584.00 | STUDENT HEALTH SERVICES AGREEMENT DATED: 05/15/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | WENTWORTH INSTITUTEOF TECHNOLOGY | $ - | STUDENT HEALTH SERVICES AGREEMENT DATED: 05/15/2023 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | WEONA WINERY, INC. DBA SOMERSET WINERY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WEST COAST RECOVERY CENTERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WEST LAKE HILLS POLICE DEPARTMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WEST VALLEY MISSION COMMUNITY COLLEGE DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WESTCLIFF UNIVERSITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WHITMAN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WHIT'S-TURN TREE CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WILKINSON PORTABLE TOILETS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WILLIAMS TANK LINES, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | WIPFLI, LLP | $ 18,020.00 | PROFESSIONAL SERVICES AGREEMENT - AUDIT DATED: 10/06/2023 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | WIPFLI, LLP | $ - | PROFESSIONAL SERVICES AGREEMENT - AUDIT DATED: 07/25/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | WOODLAND TOWNSHIP SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WORK CARE RESOURCES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WORKSTEPS, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WORLDCRAFT LOGISTICS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | WS AUDIOLOGY USA, INC | $ 6,053.65 | PURCHASE ORDER QUOTE DATED: 07/17/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | WYCLIFFE GOLF AND COUNTRY CLUB | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | Y&W TRUCKING LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | YAHEE TECHNOLOGIES CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | YASMIN QASEEM | $ 2,925.00 | MASTER CONSULTING AGREEMENT DATED: 05/19/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT SUBSCRIPTION SCHEDULE DATED: 04/07/2023 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT - ORDER FORM DATED: 01/05/2022 | Carbon Health Management, LLC |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT SUBSCRIPTION SCHEDULE DATED: 09/29/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | ORDER FORM TO SUBSCRIPTION SCHEDULE DATED: 01/29/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT DATED: 02/04/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT ORDER FORM TO SUBSCRIPTION SCHEDULE DATED: 11/24/2020 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT SUBSCRIPTION SCHEDULE DATED: 09/25/2020 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | YMCA SOUTHEAST VENTURA COUNTY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | YOUNG'S TRANSPORTATION SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ZELIS NETWORK SOLUTIONS, LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | ZENDESK | $ 49,918.71 | SERVICE ORDER FORM DATED: 10/31/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ZEPHYR HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ZERO IMPACT BUILDERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ZIPHQ, INC. | $ 139,173.39 | PROFESSIONAL SERVICES ORDER FORM DATED: 07/31/2025 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ZOOM VIDEO COMMUNICATIONS, INC | $ - | ZOOM INTEGRATION PARTNER AGREEMENT DATED: 01/27/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | ZOOM VIDEO COMMUNICATIONS, INC. | $ 3,225.00 | FIRST AMENDMENT TO THE ZOOM INTEGRATION PARTNER AGREEMENT DATED: 01/23/2025 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | ZOOM VIDEO COMMUNICATIONS, INC. | $ - | ZOOM INTEGRATION PARTNER AGREEMENT DATED: 01/21/2021 | CarbyOS, LLC |

## EXHIBIT B-1

## REJECTED PAYOR CONTRACTS

4896-3784-5680.1 12854.00002

Schedule of Rejected Payor Contracts

For the avoidance of doubt, the Debtors seek to assume or assume and assign, in accordance with the Assumption Schedule and Restructuring Transactions Memorandum, all payor contracts except for the following payor contracts:

| Debtor | Creditor | Contract Title | Effective Date |
|---|---|---|---|
| CARBON HEALTH PRIMARY CARE OF FLORIDA, P.A. | AETNA NETWORK SERVICES LLC | PROVIDER AGREEMENT DATED: 03/01/2024 | 03/01/2024 |
| CARBON HEALTH PRIMARY CARE OF FLORIDA, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY ("CIGNA") | PROVIDER GROUP SERVICES AGREEMENT DATED: 01/15/2024 | 01/15/2024 |
| CARBON HEALTH MEDICAL GROUP OF FLORIDA, P.A. | GEISINGER HEALTH PLAN | FACILITY PARTICIPATION AGREEMENT DATED: 06/21/2024 | 06/21/2024 |
| CARBON HEALTH MEDICAL GROUP OF FLORIDA, P.A. | GEISINGER INDEMNITY INSURANCE COMPANY | FACILITY PARTICIPATION AGREEMENT DATED: 06/21/2024 | 06/21/2024 |
| CARBON HEALTH MEDICAL GROUP OF FLORIDA, P.A. | GEISINGER QUALITY OPTIONS, INC. | FACILITY PARTICIPATION AGREEMENT DATED: 06/21/2024 | 06/21/2024 |
| CARBON HEALTH PRIMARY CARE OF FLORIDA, P.A. | HARVARD PILGRIM HEALTH CARE, INC. ("HPHC") | PARTICIPATING PROVIDER AGREEMENT DATED: 07/27/2023 | 07/27/2023 |
| CARBON HEALTH PRIMARY CARE OF FLORIDA, P.A. | HUMANA INSURANCE COMPANY AND HUMANA HEALTH PLAN, INC. | PHYSICIAN PARTICIPATION AGREEMENT DATED: 03/13/2024 | 03/13/2024 |
| CARBON HEALTH MEDICAL GROUP OF FLORIDA, P.A. CARBON HEALTH PRIMARY CARE OF FLORIDA, P.A. | MASS GENERAL BRIGHAM HEALTH PLAN, INC. | FIRST AMENDMENT TO THE PARTICIPATING PROVIDER PRAC | 04/01/2023 |
| CARBON HEALTH PRIMARY CARE OF FLORIDA, P.A. | PRIME HEALTHCARE WELFARE BENEFITS PLAN AND PRIME HEALTHCARE FOUNDATION WELFARE BENEFITS PLAN | PROVIDER AGREEMENT DATED: 05/01/2022 | 05/01/2022 |
| CARBON HEALTH PRIMARY CARE OF FLORIDA, P.A. | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. AND TOTAL HEALTH PLAN, INC. | HEALTH SERVICES AGREEMENT DATED: 08/01/2023 | 08/01/2023 |
| CARBON HEALTH PRIMARY CARE OF FLORIDA, P.A. | UNITED HEALTHCARE INSURANCE COMPANY | MEDICAL GROUP CONTRACT DATED: 11/25/2023 | 11/25/2023 |
| CARBON HEALTH MEDICAL GROUP OF FLORIDA, P.A. | VIVA HEALTH, INC. | ANCILLARY SERVICES AGREEMENT DATED: 08/02/2021 | 08/02/2021 |

## EXHIBIT C

## FORM OF TRUST AGREEMENT

**CARBON HEALTH LITIGATION TRUST**

**CARBON HEALTH LITIGATION TRUST AGREEMENT**

**Dated as of [        ], 2026**

**PURSUANT TO THE CARBON HEALTH TECHNOLOGIES, INC. AND DEBTOR
AFFILIATES' COMBINED DISCLOSURE STATEMENT AND
SECOND AMENDED PLAN OF REORGANIZATION**

**TABLE OF CONTENTS**

**Page**

ARTICLE I AGREEMENT OF TRUST...................................................................... 2

    1.1        Creation and Name............................................................................ 2

    1.2        Purposes ............................................................................................ 3

    1.3        Transfer of Assets. ............................................................................ 4

    1.4        Acceptance of Assets and Assumption of Liabilities. .............................. 4

    1.5        Receipt of Proceeds. ......................................................................... 5

    1.6        Beneficiaries. .................................................................................... 5

    1.7        Jurisdiction ....................................................................................... 5

ARTICLE II POWERS, TRUST ADMINISTRATION, AND REPORTING.......................... 5

    2.1        Powers............................................................................................... 5

    2.2        General Administration. .................................................................... 9

    2.3        Claims Administration...................................................................... 9

    2.4        Reporting. ......................................................................................... 9

ARTICLE III ACCOUNTS, INVESTMENTS, AND PAYMENTS ..................................... 10

    3.1        Accounts........................................................................................... 10

    3.2        Investment Guidelines....................................................................... 11

    3.3        Payment of Operating Expenses........................................................ 11

ARTICLE IV TRUSTEE; DELAWARE TRUSTEE.................................................... 14

    4.1        Number............................................................................................. 14

    4.2        Term of Service................................................................................. 15

    4.3        Compensation and Expenses of the Trustee....................................... 16

    4.4        Standard of Care; Exculpation. ........................................................ 17

    4.5        Protective Provisions......................................................................... 18

    4.6        Indemnification................................................................................. 19

    4.7        Trustee Independence......................................................................... 21

    4.8        No Bond............................................................................................ 21

    4.9        Reliance by the Trustee..................................................................... 21

i

| 4.10 | Delaware Trustee. | 22 |
| 4.11 | Trust Meetings. | 28 |
| 4.12 | Matters Requiring Consultation with TAC | 29 |
| 4.13 | Matters Requiring Consent of TAC. | 29 |
| 4.14 | Trustee's and TAC's Employment of Professionals. | 30 |

**ARTICLE V TAX MATTERS** ........................................................................ 30

| 5.1 | Treatment of Aggregate Settlement Consideration Transfer | 30 |
| 5.2 | Income Tax Status. | 31 |
| 5.3 | Tax Returns. | 31 |
| 5.4 | Withholding of Taxes and Reporting Related to Trust Operations | 32 |
| 5.5 | Valuation | 33 |
| 5.6 | Expedited Determination of Taxes | 34 |

**ARTICLE VI** ........................................................................................... 34

| 6.1 | Members; Action by Members. | 34 |
| 6.2 | Duties. | 34 |
| 6.3 | TAC Information Rights. | 34 |
| 6.4 | [Reserved.] | 35 |
| 6.5 | Term of Office. | 35 |
| 6.6 | Appointment of Successor. | 35 |
| 6.7 | Compensation and Expenses of the TAC. | 36 |
| 6.8 | Procedures for Consultation with and Obtaining the Consent of the TAC. | 36 |

**ARTICLE VII GENERAL PROVISIONS** ........................................................ 38

| 7.1 | Irrevocability | 38 |
| 7.2 | Term; Termination. | 39 |
| 7.3 | Amendments. | 40 |
| 7.4 | Severability. | 41 |
| 7.5 | Notices. | 41 |
| 7.6 | Successors and Assigns | 42 |
| 7.7 | Limitation on Trust Interests for Securities Laws Purposes | 42 |

7.8        Exemption from Registration........................................................... 43

7.9        Entire Agreement; No Waiver.......................................................... 43

7.10       Headings......................................................................................... 44

7.11       Governing Law............................................................................... 44

7.12       Dispute Resolution......................................................................... 45

7.13       Effectiveness.................................................................................. 47

7.14       Counterpart Signatures................................................................... 47

7.15       Waiver of Jury Trial........................................................................ 47

EXHIBIT 1. AGGREGATE SETTLEMENT CONSIDERATION

EXHIBIT 2. ABUSE CLAIMS QSF

EXHIBIT 3. CERTIFICATE OF TRUST OF  CARBON HEALTH

           LITIGATION TRUST

EXHIBIT 4.  INVESTMENT GUIDELINES

EXHIBIT 5.  TRUSTEE COMPENSATION

**CARBON HEALTH LITIGATION TRUST AGREEMENT**

This Carbon Health Litigation Trust Agreement (this "**Trust Agreement**"), dated as of [     ], 2026, and effective as of the Effective Date, is entered into pursuant to the *Carbon Health Technologies, Inc. and Debtor Affiliates' Combined Disclosure Statement and Second Amended Plan of Reorganization* dated May 15, 2026 (as may be further amended or modified, the "**Plan**"),[1] by Carbon Health Technologies, Inc. and its affiliated debtors and debtors in possession (the "**Debtors**"), META Advisors LLC as trustee (together with any successor serving in such capacity, the "**Trustee**"); Wilmington Trust, National Association, as the Delaware Trustee (together with any successor serving in such capacity, the "**Delaware Trustee**"); and the members of the Trust Advisory Committee who are the individuals further identified on the signature pages hereto (together with any successors serving in such capacity, the "**TAC**").

## RECITALS

(A)     Contemporaneously with the execution of this Trust Agreement, the Debtors will have reorganized under the provisions of chapter 11 of the Bankruptcy Code in cases filed in the United States Bankruptcy Court for the Southern District of Texas ("**Bankruptcy Court**"), administered and known as *In re: Carbon Health Technologies, Inc.*, Case No. 26-90306 (CML) (the "**Chapter 11 Cases**").

(B)     The Debtors are executing this Trust Agreement in their capacity as Settlor to implement the Plan and to create the Carbon Health Litigation Trust (the "**Trust**").

---

[1]     All capitalized terms not otherwise defined herein shall have their respective meanings as set forth in the Plan, and such definitions are incorporated herein by reference.  All capitalized terms not defined herein or in the Plan, but defined in the Bankruptcy Code or Bankruptcy Rules, shall have the meanings ascribed to them by the Bankruptcy Code and Bankruptcy Rules, and such definitions are incorporated herein by reference.

1

(C)     The Confirmation Order has been entered by the Bankruptcy Court and is in full force and effect.

(D)     The Plan and Confirmation Order provide, among other things, for the creation of the Trust to satisfy Commercial GUC Claims in accordance with this Trust Agreement, the Plan and the Confirmation Order.  Abuse Claims shall be satisfied and liquidated in accordance with the QSF Documents.

(E)     The Plan and Confirmation Order provide that, on the Effective Date the Trust shall be funded with the **Aggregate Settlement Consideration** (as defined in Section 1.3 below), which shall be transferred to and vested in the Trust free and clear of all liens, encumbrances, charges, claims, interests or other liabilities of any kind of the Debtors or their affiliates, any creditor or any other entity.  A portion of the Aggregate Settlement Consideration shall be allocated and transferred directly to the Abuse Claims QSF (as defined on **Exhibit 1**, the "**QSF Consideration**").  The portion of the Aggregate Settlement Consideration that is not allocated to the Abuse Claims QSF is referred to herein, and as defined on **Exhibit 1**, as the "**GUC Consideration**."

(F)     The Trustee shall also serve in the capacity of QSF Administrator of the Abuse Claims QSF in accordance with the terms of the Confirmation Order, the Plan, and the terms set forth in **Exhibit 2.**

**NOW, THEREFORE**, it is hereby agreed as follows:

## ARTICLE I

## AGREEMENT OF TRUST

**1.1**     **Creation and Name.**  There is hereby created a trust known as the "Carbon Health Litigation Trust."  The Trustee of the Trust may transact the business and affairs of the Trust in

the name of the Trust, and references herein to the Trust shall include the Trustee acting on behalf of the Trust.  It is the intention of the parties hereto that the Trust created hereby constitutes a statutory trust under Chapter 38 of title 12 of the Delaware Code, 12 Del. C. §§ 3801 *et seq.* (the "**Act**") and that the Confirmation Order, the Plan and this Trust Agreement, including the Exhibits hereto (the Confirmation Order, the Plan and this Trust Agreement, including all Exhibits hereto, collectively, the "**Trust Documents**"), constitute the governing instruments of the Trust. It is the intention of the Parties that the Trust qualify as a "liquidating trust" within the meaning of Section 301.7701-4(d) of the Treasury Regulations and that this Trust Agreement constitute the governing instrument of the Trust, except with respect to any Disputed Ownership Fund.  It is the intention of the Parties that the Abuse Claims QSF shall qualify as a "qualified settlement fund" under Section 1.468B-1 of the Treasury Regulations.  The Trustee and the Delaware Trustee are hereby authorized and directed to execute and file a Certificate of Trust with the Delaware Secretary of State in the form attached hereto as **Exhibit 3**.

      **1.2**    **Purposes**.  The purposes of the Trust are to:

      (a)    receive the Aggregate Settlement Consideration pursuant to the terms of the Plan and the Confirmation Order;

      (b)    direct that the Abuse Claims QSF receives the QSF Consideration in accordance with the Plan;

      (c)    hold, preserve, maximize, and administer the Trust Assets;

      (d)    liquidate the Trust Assets and prosecute the Trust Causes of Action;

      (e)    administer, process, settle, resolve, liquidate, satisfy, and pay all Allowed Commercial GUC Claims in a fair, consistent, and equitable manner.

**1.3**      **Transfer of Assets.**Pursuant to the Plan, on the Effective Date, the Trust will receive all right, title and interest in and to the consideration described in the Plan and set forth on **Exhibit 1** hereto (the "**Aggregate Settlement Consideration**" and together with any income or gain earned thereon and proceeds derived therefrom, collectively, the "**Trust Assets**").   The Aggregate Settlement Consideration shall be transferred to the Trust free and clear of any liens, encumbrances, charges, claims, interests or other liabilities of any kind of the Debtors or their affiliates, any creditor or any other person or entity.   In accordance with the Plan, the QSF Consideration shall be allocated and transferred directly to the Abuse Claims QSF, and the Trust will hold the GUC Consideration.   The Debtors shall execute and deliver such documents to the Trust as the Trustee reasonably requests to transfer and assign any assets comprising all or a portion of the Aggregate Settlement Consideration to the Trust.

**1.4**      **Acceptance of Assets and Assumption of Liabilities.**

(a)      In furtherance of the purposes of the Trust, the Trust hereby expressly accepts the transfer to the Trust of the Aggregate Settlement Consideration in the time and manner as, and subject to the terms, contemplated in the Plan.

(b)      In furtherance of the purposes of the Trust, except as otherwise provided in this Trust Agreement or the Plan, the Trust shall have and retain any and all rights and defenses the Debtors had with respect to any Commercial GUC Claims immediately before the Effective Date to the extent necessary to administer such Commercial GUC Claims in accordance with this Trust Agreement and the Plan.

(c)      Notwithstanding anything to the contrary herein, no provision herein shall be construed or implemented in a manner that would cause the Trust to fail to qualify as a "liquidating trust" within the meaning of Section 301.7701-4(d) of the Treasury Regulations,

4

except with respect to any Disputed Ownership Fund, and no provision herein shall be construed or implemented in a manner that would cause the Abuse Claims QSF to fail to qualify as a "qualified settlement fund" pursuant to Section 468B of the Internal Revenue Code and the Treasury Regulations promulgated thereunder.

(d)     In this Trust Agreement, the words "must," "will," and "shall" are intended to have the same mandatory force and effect, while the word "may" is intended to be permissive rather than mandatory.

1.5     **Receipt of Proceeds.**  The proceeds of any sale of Trust Assets or recoveries from any litigation or claims of the Trust will be deposited in the Trust's accounts and become the property of the Trust.

1.6     **Beneficiaries.**   Holders of Allowed Commercial GUC Claims shall be the beneficial owners of the Trust within the meaning of the Act.  The Holders of Allowed Abuse Claims shall be beneficiaries of the Abuse Claims QSF.

1.8     **Jurisdiction.**   The Bankruptcy Court shall have continuing jurisdiction over the Trust, provided, however, that the courts of the State of Delaware, including any federal court located therein, shall also have jurisdiction over the Trust.

## ARTICLE II

## POWERS, TRUST ADMINISTRATION, AND REPORTING

2.1     **Powers.**

(a)     The Trustee is and shall act as a fiduciary to the Trust in accordance with the provisions of this Trust Agreement, the Plan and the Confirmation Order.  The Trustee shall, at all times, administer the Trust in accordance with the purposes set forth in Section 1.2 above and the Plan.  Subject to the limitations set forth in this Trust Agreement and the Plan, the Trustee

shall have the power to take any and all actions that, in the judgment of the Trustee, are necessary or proper to achieve the purposes of the Trust, including, without limitation, each power expressly granted in this Section 2.1, any power reasonably incidental thereto and not inconsistent with the requirements of Section 2.2 below, and any trust power now or hereafter permitted under the laws of the State of Delaware.

(b)　　　Except as required by applicable law or as otherwise specified herein or in the Plan or the Confirmation Order, the Trustee need not obtain the order or approval of any court in the exercise of any power or discretion conferred hereunder.

(c)　　　Without limiting the generality of Section 2.1(a) above, and except as limited below or by the Plan, the Trustee shall have the power to:

(i)　　　receive and hold the Aggregate Settlement Consideration and exercise all rights with respect thereto;

(ii)　　　commence, prosecute, and settle all Trust Causes of Action, including retaining and compensating legal counsel, experts, and other professionals to assist the Trust with litigation involving the Trust Causes of Action;

(iii)　　　manage the Data Records and Privileged Information in accordance with the terms and conditions of the Plan;

(iv)　　　invest the monies held from time to time by the Trust in accordance with the Investment Guidelines pursuant to Section 3.2 below;

(v)　　　incur expenses and other obligations of the Trust necessary to carry out the purposes of the Trust in accordance with the Plan, and pay or satisfy such obligations from the Trust as set forth in the Plan;

6

(vi)     establish such funds, reserves, and accounts within the Trust, as the Trustee deems useful in carrying out the purposes of the Trust;

(vii)     sue and be sued and participate, as a party or otherwise, in any judicial, administrative, arbitrative, or other proceeding, as required to reconcile, administer, or defend against the Commercial GUC Claims;

(viii)     establish, supervise, and administer the Trust and make distributions to Holders of Allowed Commercial GUC Claims pursuant to the terms of this Trust Agreement and the Plan;

(ix)     appoint such officers and retain such consultants, advisors, independent contractors, experts and agents and engage in such legal, financial, administrative, accounting, investment, auditing, forecasting, and alternative dispute resolution services and activities as the Trust requires, and delegate to such persons such powers and authorities as the fiduciary duties of the Trustee permit and as the Trustee, in his or her discretion, deems advisable or necessary in order to carry out the terms of this Trust Agreement;

(x)     pay reasonable compensation from the Trust for any of the Trust's consultants, advisors, independent contractors, experts, and agents for legal, financial, administrative, accounting, investment, auditing, forecasting, and alternative dispute resolution services and activities as the Trust requires;

(xi)     pay reasonable compensation from the Trust for the Trustee, the Delaware Trustee, and their employees, consultants, advisors, independent contractors, experts and agents, and reimburse the Trustee, the Delaware Trustee, and the TAC for all reasonable out-of-pocket costs and expenses incurred by such persons in connection with the performance of their duties hereunder;

7

(xii)    compensate the Trustee, and any professionals with whom the Trustee has consulted prior to the Effective Date, for services, costs and expenses incurred prior to the Effective Date;

(xiii)    enter into such other arrangements with third parties as the Trustee deems useful in carrying out the purposes of the Trust, provided such arrangements do not conflict with any other provision of this Trust Agreement or the Plan;

(xiv)    in accordance with Section 4.4 below, defend, indemnify, and hold harmless (and purchase insurance indemnifying) the Trust Indemnified Parties (as defined in Section 4.4 below), to the fullest extent that a statutory trust organized under the laws of the State of Delaware is from time to time entitled to defend, indemnify, hold harmless, and/or insure its directors, trustees, officers, employees, consultants, advisors, agents, and representatives. No party shall be indemnified in any way for any liability, expense, claim, damage, or loss for which he or she is liable under Section 4.4 below;

(xv)    obtain litigation funding with the consent of the TAC, and manage and administer any proceeds thereof in accordance with the Plan; and

(xvi)    exercise any and all other rights, and take any and all other actions as are permitted, of the Trustee in accordance with the terms of this Trust Agreement and the Plan.

(d)    The Trust shall not have the power to guarantee any debt of other persons.

(e)    The Trustee shall endeavor to make timely distributions and not unduly prolong the duration of the Trust.

(f)    The Trustee shall consult with the TAC on the matters set forth in Section 4.12 below. The Trustee shall obtain the consent of the TAC prior to taking action with respect to the matters as set forth in Section 4.13 below, as and to the extent set forth therein.

8

**2.2**    **General Administration.**

(a)    The Trustee shall act in accordance with the Trust Documents.  In the event of a conflict between the terms of this Trust Agreement and the Plan, the terms of the Plan shall control.  For the avoidance of doubt, this Trust Agreement shall be construed and implemented in accordance with the Plan, regardless of whether any provision herein explicitly references the Plan.

(b)    The Trustee shall (i) timely file such tax returns and pay any taxes imposed on the Trust in accordance with Section 5.3, (ii) comply with all applicable reporting and withholding obligations in accordance with Section 5.4, (iii) satisfy all requirements necessary to qualify and maintain qualification of the Trust as a "liquidating trust" within the meaning of Section 301.7701-4(d) of the Treasury Regulations, except with respect to any Disputed Ownership Fund, (iv) take no action that could cause the Trust to fail to qualify as a "liquidating trust" within the meaning of Section 301.7701-4(d) of the Treasury Regulations, except with respect to any Disputed Ownership Fund, and (v) take no action that could cause the Abuse Claims ASF to fail to qualify as a "qualified settlement fund" pursuant to Section 468B of the Internal Revenue Code and the Treasury Regulations promulgated thereunder.

(c)    Other than the obligations of the Trustee specifically set forth in this Trust Agreement, the Plan, or the Confirmation Order, the Trustee shall have no obligations of any kind or nature with respect to its position as such.

**2.3**    **Claims Administration.**    The Trustee shall administer, dispute, object to, compromise, or otherwise resolve all Commercial GUC Claims in accordance with the Plan.

**2.4**    **Reporting.**

(a)    The Trustee shall timely prepare, file and distribute such statements, reports and submissions to the extent required by applicable law.

9

(b)     The Trustee shall cause to be prepared and filed with the Bankruptcy Court, as soon as available, and in any event no later than one hundred and twenty (120) days following the end of each fiscal year, an annual report (the "**Annual Report**") containing special-purpose financial statements of the Trust (including, without limitation, a special-purpose statement of assets, liabilities and net claimants' equity, a special-purpose statement of changes in net claimants' equity and a special-purpose statement of cash flows).  The Trustee shall not be required to obtain an audit of the Annual Report by a firm of independent certified public accountants.

ARTICLE III

ACCOUNTS, INVESTMENTS, AND PAYMENTS

3.1     Accounts.

(a)     The Trustee shall maintain one or more accounts (the "**Trust Accounts**") on behalf of the Trust with one or more financial depository institutions (each a "**Financial Institution**").

(b)     Candidates for the positions of Financial Institution shall fully disclose to the Trustee any interest in or relationship with the Debtor or its affiliated persons.  Any such interest or relationship shall not be an automatic disqualification for the position, but the Trustee shall take any such interest or relationship into account in selecting a Financial Institution.

(c)     The Trustee may replace any retained Financial Institution with a successor Financial Institution at any time, and such successor shall be subject to the considerations set forth in Section 3.1(b) above.

(d)     The Trustee may, from time to time, create such accounts and reasonable reserves within the Trust Accounts as authorized in this Section 3.1 and as he or she may deem necessary, prudent or useful in order to make distributions and may, with respect to any such

10

account or reserve, restrict the use of money therein for a specified purpose (the "**Trust Subaccounts**").  Any such Trust Subaccounts established by the Trustee shall be held as Trust Assets and, except as specifically designated as such in accordance with the provisions of Section 5.3(c) below, are not intended to be subject to separate entity tax treatment as a "disputed claims reserve" or a "disputed ownership fund" within the meaning of the IRC or Treasury Regulations.

(e)      The Trustee shall establish and maintain a segregated account to receive funds designated under the Plan for the Abuse Claims QSF, which shall be administered exclusively in accordance with the terms set forth on **Exhibit 2** hereto.

3.2      **Investment Guidelines.**

(a)      The Trustee may invest the Trust Assets in accordance with the Investment Guidelines, attached hereto as **Exhibit 4** (the "**Investment Guidelines**").

(b)      In the event the Trust holds any non-liquid assets, the Trustee shall own, protect, oversee, and monetize such non-liquid assets in accordance with the Trust Documents. This Section 3.2(b) is intended to modify the application to the Trust of the "prudent person" rule, "prudent investor" rule and any other rule of law that would require the Trustee to diversify the Trust Assets.

(c)      Cash proceeds received by the Trust in connection with its monetization of the non-liquid Trust Assets shall be invested in accordance with the Investment Guidelines until needed for the purposes of the Trust as set forth in Section 1.2 above.

3.3      **Payment of Operating Expenses.**

All operating expenses of the Trust shall be paid from the Trust as provided in the Plan. None of the Trustee, Delaware Trustee, the TAC, nor any of their officers, agents, advisors,

11

professionals or employees shall be personally liable for the payment of any operating expense or other liability of the Trust.

### 3.4    Distributions to Trust Beneficiaries.

(a)    The Trustee will make distributions to Holders of Allowed Commercial GUC Claims in a fair, consistent and equitable manner in accordance with this Trust Agreement, the Plan and the Confirmation Order.  Distributions to the Holders of Allowed Abuse Claims shall be made in accordance with the QSF Documents.

(b)    The timing of distributions to Holders of Allowed Commercial GUC Claims shall be determined by the Trustee in its discretion subject to the terms of the Plan, provided, however, the Trust must distribute at least annually to the Holders of Allowed Commercial GUC Claims its net income plus all net proceeds from the sale of assets, except that the Trust may retain an amount of net proceeds or net income reasonably necessary to maintain the value of its assets or to meet claims and contingent liabilities (including disputed claims).

(c)    The Trust may withhold or deduct from amounts distributable to any Person any and all amounts, determined in the Trustee's reasonable sole discretion, required by any law, regulation, rule, ruling, directive, or other governmental requirement (including, without limitation, tax withholding in accordance with Section 5.4 below).  Any undistributable distributions with respect to a Commercial GUC Claim as of the termination of the Trust shall (i) become or remain property of the Trust (notwithstanding any applicable federal or state escheat, abandoned, or unclaimed property laws to the contrary), (ii) the Commercial GUC Claim with respect to such undistributable amount shall be released, settled, compromised and forever barred, and (iii) the undistributable amount shall be reallocated to the other Commercial GUC Claims, subject to Section 3.4(f), in accordance with provisions of the Plan and this Trust Agreement.

12

(d)     The Trustee may retain a distribution agent for the effective administration of distribution to Holders of Commercial GUC Claims.

(e)     Subject to Bankruptcy Rule 9010, any distribution to the Holder of an Allowed Commercial GUC Claim shall be made:  (i) at the addresses set forth on the respective proofs of claim filed by such Holders; (ii) at the address set forth in any written notices of address changes delivered to the Trustee after the date of any related proof of claim; or (iii) at the address reflected in the schedules if no proof of claim is filed with the Trustee and the Trustee has not received a written notice of a change of address.  If any Trust distribution or other communication from the Trust is returned as undeliverable, no further Trust distribution shall be made to such Holder unless the Trustee is notified in writing of such Holder's then current address. Undeliverable Trust distributions shall remain in the possession of the Trustee until the earlier of (1) such time as a Trust distribution becomes deliverable or (2) such undeliverable Trust distribution becomes an unclaimed distribution pursuant to the provisions of the Plan, and this Trust Agreement.  Except as required by law, the Trustee (or its duly authorized agent) shall have no obligation to locate any Holder of a Commercial GUC Claim.

(f)     After final Trust distributions have been made in accordance with the Plan, the Confirmation Order and this Trust Agreement and adequate provision has been made for all final obligations of the Trust, the Trustee shall have the authority to direct the remaining Trust Assets to a tax-exempt organization as selected by the Trustee in its discretion.

(g)     Checks issued to Holders of Allowed Commercial GUC Claims shall be null and void if not negotiated within one hundred eighty (180) calendar days after the date of issuance thereof.  Requests for reissuance of any voided check shall be made directly to the Trustee by the claimants to whom such check was originally issued.  Any claim in respect of such a voided

13

check shall be made within one hundred eighty (180) calendar days after the date of issuance of such check.  If no request is made as provided in the preceding sentence, the check shall be deemed undistributable and shall be subject to the provisions of Section 3.4(c).

(h)      Cash payments to foreign claimants may be made, at the option of the Trustee, in such funds and by such means as are necessary or customary in the foreign jurisdiction of such foreign claimant.

(i)      The Trustee shall have the discretion to determine the timing of Trust distributions in the most efficient and cost-effective manner possible; provided, however, that the Trustee's discretion may not be exercised in a manner inconsistent with any express requirements of the Plan.

(j)      Notwithstanding any provision in the Trust Agreement, the Plan or the Confirmation Order to the contrary, the Trustee, in the Trustee's sole discretion, may decline to make any distribution of $100 or less, due to the economic inefficiency of making a distribution of such a *de minimis* amount.

## ARTICLE IV

## TRUSTEE; DELAWARE TRUSTEE

**4.1      Number.**  In addition to the Delaware Trustee appointed pursuant to Section 4.10 below, there shall be one (1) Trustee who shall be the person named on the signature pages hereof.

14

For the avoidance of doubt, there shall be at least one (1) Trustee serving at all times (in addition to the Delaware Trustee).

**4.2     Term of Service.**

(a)     The Trustee shall serve from the Effective Date until the earliest of (i) its termination, (ii) its resignation pursuant to Section 4.2(b) below, (iii) its removal pursuant to Section 4.2(c) below, or (iv) the termination of the Trust pursuant to Section 7.2 below.

(b)     The Trustee may resign at any time upon written notice filed with the Bankruptcy Court and delivered to the TAC.   Such notice shall specify a date when such resignation shall take effect, which shall not be less than ninety (90) days after the date such notice is given, where practicable.

(c)     The Trustee may be removed by the consent of the TAC in the event the Trustee becomes unable to discharge its duties hereunder or for other good cause, provided the Trustee has received reasonable notice and an opportunity to be heard.   Other good cause shall mean (i) fraud, self-dealing, intentional misrepresentation, willful misconduct, indictment for or conviction of a felony, in each case whether or not connected to the Trust, or (ii) a consistent pattern of neglect and failure to perform or participate in performing the duties of Trustee hereunder.   For the avoidance of doubt, any removal of the Trustee pursuant to this Section 4.2(c) shall require the approval of the Bankruptcy Court and shall take effect at such time as the Bankruptcy Court shall determine.

(d)     In the event of any vacancy in the office of the Trustee, including the termination, resignation or removal of any Trustee, such vacancy shall be filled by the TAC as set forth herein. The TAC will nominate an individual to serve as successor Trustee.  If the majority of the TAC then in office agree upon a successor Trustee, then, subject to the approval of the

15

Bankruptcy Court, such individual shall become the Trustee.  In the event that a majority of the TAC then in office cannot agree on a successor Trustee, the matter will be resolved pursuant to Section 7.12 below.

(e)     Immediately upon the appointment of any successor Trustee pursuant to Section 4.2(d) above, all rights, titles, duties, powers and authority of the predecessor Trustee hereunder shall be vested in and undertaken by the successor Trustee without any further act. No successor Trustee shall be liable personally for any act or omission of its predecessor Trustee.  No predecessor Trustee shall be liable personally for any act or omission of its successor Trustee.  No successor Trustee shall have any duty to investigate the acts or omissions of its predecessor Trustee.

(f)     Each successor Trustee shall serve until the earliest of (i) its termination, (ii) its resignation pursuant to Section 4.2(b) above, (iii) its removal pursuant to Section 4.2(c) above, and (iv) the termination of the Trust pursuant to Section 7.2 below.

**4.3     Compensation and Expenses of the Trustee.**

(a)     The Trustee shall be compensated for its service as set forth in **Exhibit 5**.

(b)     The Trust will promptly reimburse the Trustee for all reasonable and documented out-of-pocket costs and expenses incurred by the Trustee in connection with the performance of its duties hereunder.  The Trust will reimburse the Trustee for fees and expenses incurred prior to the Effective Date in connection with this Trust Agreement and effectuating a timely, orderly, and efficient transition of duties and obligations to the Trustee as of the Effective Date, (such amount not to exceed $[    ]), which shall be paid promptly after the Effective Date.

(c)     The Trust shall include in the Annual Report a description of the amounts paid under this Section 4.3.

**4.4      Standard of Care; Exculpation.**

(a)      As used in this Trust Agreement, the term "**Trust Indemnified Party**" shall mean each of (i) the Trustee, (ii) the Delaware Trustee, (iii) the TAC and (iv) the officers, employees, consultants, advisors, and agents of each of the Trust, the Trustee, and the TAC. For the avoidance of doubt, the protections of this Trust Agreement afforded the Trustee as a Trust Indemnified Party shall include the Trustee acting in its capacity as QSF Administrator.

(b)      To the maximum extent permitted by applicable law, the Trust Indemnified Parties shall not have or incur any liability for actions taken or omitted in their capacities as Trust Indemnified Parties, or on behalf of the Trust, except those acts found by a final order of a court of competent jurisdiction ("**Final Order**") to be arising out of their willful misconduct or gross negligence, and shall be entitled to indemnification and reimbursement for reasonable fees and expenses in defending any and all of their actions or inactions in their capacity as Trust Indemnified Parties, or on behalf of the Trust, and for any other liabilities, losses, damages, claims, costs and expenses arising out of or due to the implementation or administration of the Plan or this Trust Agreement (other than taxes in the nature of income taxes imposed on compensation paid to such persons), in each case except for any actions or inactions found by Final Order to be arising out of their willful misconduct or gross negligence. Any valid indemnification claim of any of the Trust Indemnified Parties shall be satisfied from the Trust.

(c)      To the extent that, at law or in equity, the Trust Indemnified Parties have duties (including fiduciary duties) or liability related thereto, to the Trust or the Trust's beneficiaries, it is hereby understood and agreed by the Parties that such duties and liabilities are eliminated to the fullest extent permitted by applicable law, and replaced by the duties and liabilities expressly set forth in this Trust Agreement with respect to the Trust Indemnified Parties;

17

provided, however, that with respect to the Trust Indemnified Parties other than the Delaware Trustee the duties of care and loyalty are not eliminated but are limited and subject to the terms of this Trust Agreement, including but not limited to this Section 4.4 and its subparts.

(d)     The Trust will maintain appropriate insurance coverage for the protection of the Trust Indemnified Parties, as determined by the Trustee in its discretion.

**4.5     Protective Provisions.**

(a)     Every provision of this Trust Agreement relating to the conduct or affecting the liability of or affording protection to Trust Indemnified Parties shall be subject to the provisions of this Section 4.5.

(b)     In the event the Trustee retains counsel (including at the expense of the Trust), the Trustee shall be afforded the benefit of the attorney-client privilege with respect to all communications with such counsel, and in no event shall the Trustee be deemed to have waived any right or privilege including, without limitation, the attorney-client privilege even if the communications with counsel had the effect of guiding the Trustee in the performance of duties hereunder.  Such attorney-client privilege shall be vested solely in the Trustee, on behalf of the Trust, and not in the TAC, or any other person, committee or subcomponent of the Trust, or any other person (including counsel and other professionals) who has been engaged by, represents, or has represented any Holder of a Commercial GUC Claim.  A successor Trustee shall succeed to and hold the same respective rights and benefits of the predecessor for purposes of privilege, including the attorney-client privilege.  No Party or other person may raise any exception to the attorney-client privilege described herein as any such exceptions are hereby waived by all Parties.

(c)     No Trust Indemnified Party shall be personally liable under any circumstances, except for his, her, or its own willful misconduct or gross negligence as determined by a Final Order.

(d)     No provision of this Trust Agreement shall require the Trust Indemnified Parties to expend or risk their own personal funds or otherwise incur financial liability in the performance of their rights, duties and powers hereunder.

(e)     In the exercise or administration of the Trust hereunder, the Trust Indemnified Parties (i) may act directly or through their respective agents or attorneys pursuant to agreements entered into with any of them, and the Trust Indemnified Parties shall not be liable for the default or misconduct of such agents or attorneys if such agents or attorneys have been selected by the Trust Indemnified Parties in good faith and with due care, and (ii) may consult with counsel, accountants and other professionals to be selected by them in good faith and with due care and employed by them, and shall not be liable for anything done, suffered or omitted in good faith by them in accordance with the advice or opinion of any such counsel, accountants or other professionals.

**4.6     Indemnification.**

(a)     To the maximum extent permitted by applicable law, the Trust Indemnified Parties shall be entitled to indemnification and reimbursement for reasonable fees and expenses (including attorneys' fees and costs but excluding taxes in the nature of income taxes imposed on compensation paid to the Trust Indemnified Parties) in defending any and all of their actions or inactions in their capacity as Trust Indemnified Parties, or on behalf of the Trust, and for any other liabilities, losses, damages, claims, costs and expenses arising out of or due to the implementation or administration of the Plan or the Trust Agreement (other than taxes in the nature of income taxes

imposed on compensation paid to such persons), in each case, except for any actions or inactions found by Final Order to be arising out of their willful misconduct or gross negligence. Any valid indemnification claim of any of the Trust Indemnified Parties shall be satisfied from the Trust Assets.

(b)     Reasonable expenses, costs and fees (including attorneys' fees and costs) incurred by or on behalf of the Trust Indemnified Parties in connection with any action, suit or proceeding, whether civil, administrative or arbitrative, from which they are indemnified by the Trust shall be paid by the Trust from the Trust in advance of the final disposition thereof upon receipt of an undertaking, by or on behalf of the Trust Indemnified Parties, to repay such amount in the event that it shall be determined ultimately by Final Order that the Trust Indemnified Parties or any other potential indemnitee are not entitled to be indemnified by the Trust. The Trustee may, in its discretion, authorize an advance of reasonable expenses, costs and fees (including attorneys' fees and costs) to be incurred by or on behalf of the Trust Indemnified Parties, as set forth herein.

(c)     The Trustee is authorized, but not required, to purchase and maintain appropriate amounts and types of insurance on behalf of the Trust Indemnified Parties, as determined by the Trustee, which may include insurance with respect to liability asserted against or incurred by such individual in that capacity or arising from his her, or its status as a Trust Indemnified Party, and/or as an employee, agent, lawyer, advisor or consultant of any such person.

(d)     The indemnification provisions of this Trust Agreement with respect to any Trust Indemnified Party shall survive the termination of such Trust Indemnified Party from the capacity for which such Trust Indemnified Party is indemnified. Modification of this Trust Agreement shall not affect any indemnification rights or obligations in existence at such time. In making a determination with respect to entitlement to indemnification of any Trust Indemnified

20

Party hereunder, the person, persons or entity making such determination shall presume that such Trust Indemnified Party is entitled to indemnification under this Trust Agreement, and any person seeking to overcome such presumption shall have the burden of proof to overcome the presumption.

(e)     The rights to indemnification hereunder are not exclusive of other rights which any Trust Indemnified Party may otherwise have at law or in equity, including common law rights to indemnification or contribution.

4.7     **Trustee Independence.**  The Trustee shall not, during the term of its service, hold a financial interest in, act as attorney or agent for, or serve as an officer or as any other professional for the Debtors.  The Trustee shall not act as an attorney, agent, or other professional for any beneficiary of the Trust.  For the avoidance of doubt, this Section 4.7 shall not be applicable to the Delaware Trustee.

4.8     **No Bond.**  Neither the Trustee nor the Delaware Trustee shall be required to post any bond or other form of surety or security unless otherwise ordered by the Bankruptcy Court.

4.9     **Reliance by the Trustee.**  The Trustee may absolutely rely, and shall be fully protected in acting or refraining from acting if he or she relies upon any resolution, statement, certificate, instrument, opinion, report, notice, request, consent, order or other instrument or document that he or she has no reasonable belief to be other than genuine and to have been signed or presented other than by the proper party or parties or, in the case of facsimile transmissions, to have been sent other than by the proper party or parties, in each case without obligation to satisfy itself that the same was given in good faith and without responsibility for errors in delivery, transmission or receipt.  In the absence of gross negligence, willful misconduct, or fraud in respect of the Trustee's duties as found by a final and non-appealable court of competent jurisdiction, or

21

material breach of this Trust Agreement, the Trustee may rely as to the truth of statements and correctness of the facts and opinions expressed therein and shall be fully protected personally in acting (or, if applicable, not acting) thereon. The Trustee shall have the right at any time to seek and rely upon instructions from the Bankruptcy Court concerning this Trust Agreement, the Plan or any other document executed in connection therewith, and the Trustee shall be entitled to rely upon such instructions in acting or failing to act and shall not be liable for any act taken or not taken in reliance thereon.

    **4.10**    **Delaware Trustee.**

    (a)    There shall at all times be a Delaware Trustee to serve in accordance with the requirements of the Act.  The Delaware Trustee shall either be (i) a natural person who is at least twenty-one (21) years of age and a resident of the State of Delaware or (ii) a legal entity that has its principal place of business in the State of Delaware, otherwise meets the requirements of applicable Delaware law to be eligible to serve as the Delaware Trustee, and shall act through one or more persons authorized to bind such entity.  If at any time the Delaware Trustee shall cease to be eligible to serve as Delaware Trustee in accordance with the provisions of this Section 4.10, it shall resign immediately in the manner and with the effect hereinafter specified in Section 4.10(c) below.  For the avoidance of doubt, the Delaware Trustee will only have such rights, duties and obligations as expressly provided by reference to the Delaware Trustee hereunder.  The Trustee shall have no liability for the acts or omissions of any Delaware Trustee.

    (b)    The Delaware Trustee shall not be entitled to exercise any powers, nor shall the Delaware Trustee have any of the duties and responsibilities of the Trustee set forth herein. The Delaware Trustee shall be a trustee of the Trust for the sole and limited purpose of fulfilling the requirements of Section 3807(a) of Chapter 38 of title 12 of the Delaware Code, 12 Del. C.

Section 3801 *et seq.* and for taking such actions as are required to be taken by a Delaware Trustee under the Act. The duties (including fiduciary duties), liabilities and obligations of the Delaware Trustee shall be limited to accepting legal process served on the Trust in the State of Delaware and the execution of any certificates required to be filed with the Secretary of State of the State of Delaware that the Delaware Trustee is required to execute under Section 3811 of the Act. There shall be no other duties (including fiduciary duties) or obligations, express or implied, at law or in equity, of the Delaware Trustee. These duties shall be deemed purely ministerial in nature, and the Delaware Trustee shall not be liable except for the performance of such duties, and no implied covenants or obligations shall be read into this Trust Agreement against the Delaware Trustee. To the extent that, at law or in equity, the Delaware Trustee has duties (including fiduciary duties) and liabilities relating to the Trust or the Trust's beneficiaries, such duties and liabilities are replaced by the duties and liabilities of the Delaware Trustee expressly set forth in this Trust Agreement. The Delaware Trustee shall have no liability for the acts or omissions of any Trustee. Any permissive rights of the Delaware Trustee to do things enumerated in this Trust Agreement shall not be construed as a duty and, with respect to any such permissive rights, the Delaware Trustee shall not be answerable for other than its willful misconduct or gross negligence. The Delaware Trustee shall be under no obligation to exercise any of the rights or powers vested in it by this Trust Agreement at the request or direction of the Trustee or any other person pursuant to the provisions of this Trust Agreement unless the Trustee or such other person shall have offered to the Delaware Trustee security or indemnity (satisfactory to the Delaware Trustee in its discretion) against the costs, expenses and liabilities that may be incurred by it in compliance with such request or direction. The Delaware Trustee shall be entitled to request and receive written instructions from the Trustee and shall have no responsibility or liability for any losses or damages

23

of any nature that may arise from any action taken or not taken by the Delaware Trustee in accordance with the written direction of the Trustee.  The Delaware Trustee may, at the expense of the Trust, request, rely on and act in accordance with officer's certificates and/or opinions of counsel, and shall incur no liability and shall be fully protected in acting or refraining from acting in accordance with such officer's certificates and opinions of counsel.

(c)     The Delaware Trustee shall serve until such time as the Trustee removes the Delaware Trustee or the Delaware Trustee resigns and a successor Delaware Trustee is appointed by the Trustee in accordance with the terms of Section 4.10(d) below.  The Delaware Trustee may resign at any time upon the giving of at least sixty (60) days' advance written notice to the Trustee; provided that such resignation shall not become effective unless and until a successor Delaware Trustee shall have been appointed by the Trustee in accordance with Section 4.10(d) below; provided further that if any amounts due and owing to the Delaware Trustee hereunder remain unpaid for more than ninety (90) days, the Delaware Trustee shall be entitled to resign immediately by giving written notice to the Trustee.  If the Trustee does not act within such sixty (60) day period, the Delaware Trustee, at the expense of the Trust, may apply to the Court of Chancery of the State of Delaware or any other court of competent jurisdiction for the appointment of a successor Delaware Trustee.

(d)     Upon the resignation or removal of the Delaware Trustee, the Trustee shall appoint a successor Delaware Trustee by delivering a written instrument to the outgoing Delaware Trustee.  Any successor Delaware Trustee must satisfy the requirements of Section 3807 of the Act. Any resignation or removal of the Delaware Trustee and appointment of a successor Delaware Trustee shall not become effective until a written acceptance of appointment is delivered by the successor Delaware Trustee to the outgoing Delaware Trustee and the Trustee, and any fees and

24

expenses due to the outgoing Delaware Trustee are paid. Following compliance with the preceding sentence, the successor Delaware Trustee shall become fully vested with all of the rights, powers, duties and obligations of the outgoing Delaware Trustee under this Trust Agreement, with like effect as if originally named as Delaware Trustee, and the outgoing Delaware Trustee shall be discharged of his or her duties and obligations under this Trust Agreement.  The successor Delaware Trustee shall make any related filings required under the Act, including filing a Certificate of Amendment to the Certificate of Trust of the Trust in accordance with Section 3810 of the Act.

(e)     Notwithstanding anything herein to the contrary, any business entity into which the Delaware Trustee may be merged or converted or with which it may be consolidated or any entity resulting from any merger, conversion or consolidation to which the Delaware Trustee shall be a party, or any entity succeeding to all or substantially all of the corporate trust business of the Delaware Trustee, shall be the successor of the Delaware Trustee hereunder, without the execution or filing of any paper or any further act on the part of any of the parties hereto.

(f)     The Delaware Trustee shall be entitled to compensation for its services as agreed pursuant to a separate fee agreement between the Trust and the Delaware Trustee, which compensation shall be paid by the Trust. Such compensation is intended for the Delaware Trustee's services as contemplated by this Trust Agreement.  The terms of this paragraph shall survive termination of this Trust Agreement and/or the earlier resignation or removal of the Delaware Trustee.

(g)     The Delaware Trustee shall neither be responsible for, nor chargeable with, knowledge of the terms and conditions of any other agreement, instrument, or document, other than this Trust Agreement, whether or not, an original or a copy of such agreement has been

25

provided to the Delaware Trustee.  The Delaware Trustee shall have no duty to know or inquire as to the performance or non-performance of any provision of any other agreement, instrument or document, other than this Trust Agreement.  Neither the Delaware Trustee nor any of its directors, officers, employees, agents or affiliates shall be responsible for nor have any duty to monitor the performance or any action of the Trust, the Trustee or any other person, or any of their directors, members, officers, agents, affiliates or employee, nor shall it have any liability in connection with the malfeasance or nonfeasance by such party.  The Delaware Trustee may assume performance by all such persons of their respective obligations.  The Delaware Trustee shall have no enforcement or notification obligations relating to breaches of representations or warranties of any other person.  The Delaware Trustee shall have no responsibilities (except as expressly set forth herein) as to the validity, sufficiency, value, genuineness, ownership or transferability of any Trust Asset, written instructions, or any other documents in connection therewith, and will not be regarded as making, nor be required to make, any representations thereto.

(h)     The Delaware Trustee shall not be responsible or liable for any failure or delay in the performance of its obligations under this Trust Agreement arising out of, or caused, directly or indirectly, by circumstances beyond its control, including without limitation, any act or provision of any present or future law or regulation or governmental authority; acts of God; earthquakes; fires; floods; wars; terrorism; civil or military disturbances; sabotage; epidemics; riots; interruptions, loss or malfunctions of utilities, computer (hardware or software) or communications service; accidents; labor disputes; acts of civil or military authority or governmental actions; or the unavailability of the Federal Reserve Bank wire or telex or other wire or communication facility.

(i)      The Delaware Trustee shall have no liability for any action taken, or errors in judgment made, in good faith by it or any of its officers, employees or agents, unless it shall have been negligent in ascertaining the pertinent facts.  Nothing in this Trust Agreement shall require the Delaware Trustee to expend or risk its own funds or otherwise incur any financial liability in the performance of any of its duties or in the exercise of any of its rights or powers hereunder.  In no event shall the Delaware Trustee be responsible or liable for any action taken in good faith, errors in judgement or any special, indirect, punitive, incidental or consequential loss or damage of any kind whatsoever (including, but not limited to, loss of profit) irrespective of whether the Delaware Trustee has been advised of the likelihood of such loss or damage and regardless of the form of action.

(j)      The Delaware Trustee is hereby authorized to take such action as the Trustee specifically directs in written instructions delivered to the Delaware Trustee and shall have no liability for acting in accordance therewith.  The Delaware Trustee may conclusively rely and shall be protected in acting or refraining from acting upon any resolution, certificate, statement, instrument, opinion, report, notice, request, direction, consent, order, bond, debenture, note, other evidence of indebtedness or other paper or document believed by them to be genuine and to have been signed or presented by the proper party or parties, not only as to due execution, validity and effectiveness, but also as to the truth and accuracy of any information contained therein.

(k)      Notwithstanding anything herein to the contrary, the Delaware Trustee shall not be required to take any action that is in violation of applicable law.

(l)      The Corporate Transparency Act (31 U.S.C § 5336) and its implementing regulations (collectively, the "**CTA**"), may require the Trust to file reports with the Financial Crimes Enforcement Network ("**FinCEN**") from time to time.  It shall be the Trustee's duty and

27

not the Delaware Trustee's duty to cause the Trust to make such filings, as applicable, and to cause the Trust to comply with its obligations under the CTA, if any. The parties hereto acknowledge that the Delaware Trustee acts solely as a directed trustee at the direction of the Trustee hereunder and that the Trustee is and shall deemed to be the party with the power and authority to exercise substantial control over the Trust.

4.11    **Trust Meetings.**

(a)    **Regular Meeting.** The Trustee shall hold regular Trust meetings with the TAC not less than quarterly, which may be held at such times and at such places as may be determined from time to time by the Trustee except that any such quarterly (or more frequent) meeting may be cancelled by mutual agreement of the Trustee and the TAC. For the avoidance of doubt, the Delaware Trustee shall not be required or permitted to attend any meetings of the Trustee contemplated by this Section 4.11.

(b)    **Special Meetings.** Special meetings of the Trustee may be called by the Trustee by giving written notice to the TAC not less than one (1) Business Day prior to the date of the meeting. Any such notice shall include the time, place, and purpose of the meeting, given by overnight courier, personal delivery, facsimile, electronic mail or other similar means of communication. Notice shall be addressed or delivered to the address as shown upon the records of the Trust or as may have been given to the Trustee for purposes of notice. Notice by overnight courier shall be deemed to have been given one (1) Business Day after the time that written notice is provided to such overnight courier. Any other written notice shall be deemed to have been given at the time it is personally delivered to the recipient or actually transmitted by the person giving the notice by electronic means to the recipient.

28

(c)  **Participation in Meetings by Telephone Conference.**  The Trustee may convene, and persons may participate in, a meeting by conference telephone or similar communications equipment (which shall include virtual meetings via video conferencing software), as long as all persons participating in such meeting can hear one another. Participation in a meeting pursuant to this Section 4.11(c) shall constitute presence in person at such meeting.

(d)  **Waiver of Notice.**  Notice of a meeting need not be given to any person who signs a waiver of notice, whether before or after the meeting. All such waivers shall be filed with the Trust records or made a part of the minutes of the meeting.  Attendance at a meeting shall constitute a waiver of notice of such meeting.  Neither the business to be transacted at, nor the purpose of, any Trust meeting need be specified in any waiver of notice.

(e)  **Adjournment.**  Without limiting the cancellation provision of Section 4.11(a), a meeting may be adjourned by the Trustee to another time and place.

**4.12**  **Matters Requiring Consultation with TAC.**  The Trustee shall consult with the TAC on any extraordinary circumstance which could have a material impact on the Trust.

**4.13**  **Matters Requiring Consent of TAC.**  The Trustee shall obtain the consent of the TAC, or, otherwise, Bankruptcy Court approval in the event of a dispute in accordance with Section 7.12 hereof, for the items listed below:

(a)  Any proposed modification to the indemnification provisions of the Trust Agreement;

(b)  Any proposed sale, transfer or exchange of Trust Assets above $[    ] (any proposed sale of Trust Assets below such amount shall not require TAC consent) and any proposed compromise or settlement of the Trust Causes of Action;

(c)  Any proposed litigation funding;

29

(d)     Any proposed material modifications to the Trust Agreement, including Exhibits thereto;

(e)     Any proposed removal of the Trustee in accordance with Section 4.2(c); and

(f)     Any proposed modification to the compensation of the Trustee after December 31, 2026.

The consent of the TAC shall not be unreasonably withheld, conditioned, or delayed.

**4.14**    **Trustee's and TAC's Employment of Professionals.**

(a)     The Trustee may, but is not required to, retain and/or consult accountants, appraisers, auditors, forecasters, experts, financial and investment advisors, and such other parties deemed appropriate by the Trustee to assist in matters for the Trust within the Trustee's purview.

(b)     The TAC may, but is not required to, retain and/or consult, legal counsel and such other parties deemed appropriate by the TAC to assist in matters within the TAC's purview (the "**TAC Professionals**"), provided that no TAC Professionals may be retained to act on behalf of any Holder of a Commercial GUC Claim.  The Trust shall promptly reimburse, or pay directly if so requested, the TAC for all reasonable and documented fees and costs associated with the TAC's employment of legal counsel pursuant to this provision in connection with the TAC's performance of its duties hereunder.

**ARTICLE V**

**TAX MATTERS**

**5.1**    **Treatment of the GUC Consideration.**  For all United States federal income tax purposes, all Parties shall treat the transfer of the GUC Consideration, as (i) a transfer (subject to any obligations related to those assets) directly to the Holders of Allowed Commercial GUC Claims, followed by (ii) the transfer by such Holders of such GUC Consideration to the Trust in

30

exchange for an interest in the Trust (a "**Trust Interest**") (other than the Trust Assets allocable to Disputed Claims and held as a "disputed ownership fund" within the meaning of Section 1.468B-9 of the Treasury Regulations ("**Disputed Ownership Fund**")).   Accordingly, the Holders of Allowed Commercial GUC Claims shall be treated for United States federal income tax purposes (and, to the extent permitted, for state and local income tax purposes) as the grantors and owners of their respective shares of the GUC Consideration (other than the Trust Assets allocable to the Disputed Ownership Fund).

     **5.2**    **Income Tax Status.**

     (a)    For United States federal income tax purposes (and for purposes of all state, local and other jurisdictions to the extent applicable) and other than as provided pursuant to Section 5.3(c), this Trust shall be treated as a liquidating trust pursuant to Section 301.7701-4(d) of the Treasury Regulations and as a grantor trust pursuant to Sections 671-679 of the IRC. To the extent consistent with Revenue Procedure 94-45 and not otherwise inconsistent with this Trust Agreement, this Trust Agreement shall be construed so as to satisfy the requirements for liquidating trust status.

     (b)    The Trust shall at all times to be administered so as to constitute a domestic trust for United States federal income tax purposes.

     **5.3**    **Tax Returns.**

     (a)    In accordance with Section 6012 of the IRC and Section 1.671-4(a) of the Treasury Regulations, the Trustee shall file with the IRS annual tax returns for the Trust on Form 1041 as a grantor trust pursuant to Section 1.671-4(a) of the Treasury Regulations. In addition, the Trustee shall file in a timely manner for the Trust such other tax returns, including any state and local tax returns, as are required by applicable law and pay any taxes shown as due thereon.  The

31

Trust's items of taxable income, gain, loss, deduction, and/or credit (other than such items is respect of any assets allocable to, or retained on account of, the Disputed Ownership Fund) will be allocated to the Holders of Allowed Commercial GUC Claims in accordance with their relative ownership of the Trust Interests. Within a reasonable time following the end of the taxable year, the Trust shall send to each Holder of an Allowed Commercial GUC Claim a separate statement setting forth such Holder's items of income, gain, loss, deduction or credit and will instruct each such Holder to report such items on his/her applicable income tax return.

(b)     The Trust shall be responsible for payment, from the Trust, of any taxes imposed on the Trust (including any taxes imposed on the Disputed Ownership Fund) or the Trust Assets. In accordance therewith, any taxes imposed on the Disputed Ownership Fund or its assets will be paid from the Trust.

(c)     The Trustee may timely elect to treat any Trust Assets allocable to Disputed Claims to a Disputed Ownership Fund, and, to the extent permitted by applicable law, shall report consistently for state and local income tax purposes. If a Disputed Ownership Fund election is made, all parties (including the Trustee and the holders of Trust Interests) shall report for U.S. federal, state and local income tax purposes consistently with the foregoing. The Trust shall file all income tax returns with respect to any income attributable to the Disputed Ownership Fund and shall pay from the Trust all U.S. federal, state and local income taxes attributable to such Disputed Ownership Fund based on the items of income, deduction, credit, or loss allocable thereto.

5.4     **Withholding of Taxes and Reporting Related to Trust Operations.** The Trust shall comply with all withholding, deduction and reporting requirements imposed by any federal, state, local or foreign taxing authority, and all distributions made by the Trust shall be subject to any applicable withholding, deduction and reporting requirements. The Trustee shall be

32

authorized to take any and all actions that may be necessary or appropriate to comply with any such withholding, deduction, payment, and reporting requirements. All amounts properly withheld or deducted from distributions to a Holder of an Allowed Commercial GUC Claim as required by applicable law and paid over to the applicable taxing authority for the account of such Holder shall be treated as part of the Trust distribution to such Holder.  To the extent that the operation of the Trust or the liquidation of the Trust Assets creates a tax liability imposed on the Trust, the Trust shall timely pay such tax liability and any such payment shall be considered a cost and expense of the operation of the Trust payable without Bankruptcy Court order.  Any federal, state or local withholding taxes or other amounts required to be withheld under applicable law shall be deducted from distributions hereunder.   All Holders of Commercial GUC Claims shall be required to provide any information necessary to effect the withholding and reporting of such taxes.  The Trustee may require each such Holder to furnish to the Trust (or its designee) its social security number or employer or taxpayer identification number as assigned by the IRS and complete any related documentation (including but not limited to a Form W-8BEN, Form W-8BENE-E, or Form W-9) (the "**Tax Documents**").  The Trustee may condition any and all distributions to any Holder of an Allowed Commercial GUC Claim upon the timely receipt of properly executed Tax Documents and receipt of such other documents as the Trustee reasonably requests, and in accordance with the Plan.

5.5     **Valuation.**  As soon as reasonably practicable after the Effective Date, the Trustee shall make a good faith valuation of the Trust Assets.  Such valuation shall be made available from time to time, to the extent relevant, and used consistently by all parties for all United States federal income tax purposes. The Trustee also shall file (or cause to be filed) any other statements, returns or disclosures relating to the Trust that are required by any governmental unit.

**5.6**     **<u>Expedited Determination of Taxes</u>**.  The Trustee may request an expedited determination of taxes of the Trust, under Section 505 of the Bankruptcy Code for all returns filed for, or on behalf of, the Trust for all taxable periods through the termination of the Trust.

**ARTICLE VI**

**<u>TRUST ADVISORY COMMITTEE</u>**

**6.1**     **<u>Members; Action by Members</u>.**The TAC shall be composed of three members appointed to represent the interests of Holders of General Unsecured Claims.  The initial TAC members shall be the following: Ernst Bell, Kevin O'Brien, and Matthew Dundon.  Except as otherwise set forth in the Trust Documents, the TAC shall act by majority vote of TAC members then serving, <u>provided</u>, <u>however</u>, the TAC may continue to act in the event of one or more vacancies on the TAC, in which case majority vote of the TAC members then serving shall be required for action by the TAC.

**6.2**     **<u>Duties</u>.**The members of the TAC shall serve in a fiduciary capacity representing the Trust's beneficiaries.  The TAC shall not have any fiduciary duties or responsibilities to any party other than the Trust's beneficiaries.  Except for the duties and obligations expressed in this Trust Agreement, there shall be no other duties (including fiduciary duties) or obligations, express or implied, at law or in equity, of the TAC.  To the extent that, at law or in equity, the TAC has duties (including fiduciary duties) and liabilities relating thereto to the Trust, the other parties hereto, or any of the Trust's beneficiaries, such duties and liabilities are replaced by the duties and liabilities of the TAC expressly set forth in this Trust Agreement.

**6.3**     **<u>TAC Information Rights</u>.**  The TAC shall have reasonable access to the Trust's consultants and other advisors retained by the Trust and its staff (if any), and information available to the Trustee, which access shall be made available as determined by the Trustee in its discretion.

34

6.4    **[Reserved.]**

6.5    **Term of Office.**

(a)    Each member of the TAC shall serve until the earliest of (i) his or her death, (ii) his or her resignation pursuant to Section 6.5(b) below, (iii) his or her removal pursuant to Section 6.5(c) below, and (iv) the termination of the Trust pursuant to Section 7.2 below.

(b)    A member of the TAC may resign at any time by written notice to the other members of the TAC and the Trustee.  Such notice shall specify a date when such resignation shall take effect, which shall not be less than thirty (30) days after the date such notice is given, where practicable.

(c)    A member of the TAC may be removed in the event that he or she becomes unable to discharge his or her duties hereunder due to accident, physical deterioration, mental incompetence, or for other good cause, provided the member of the TAC has received reasonable notice and an opportunity to be heard.  Other good cause shall mean fraud, self-dealing, intentional misrepresentation, willful misconduct, indictment for or conviction of a felony in each case whether or not connected to the Trust or a consistent pattern of neglect and failure to perform or to participate in performing the duties of such member hereunder, such as repeated non-attendance at scheduled meetings. Such removal shall require the majority vote of the other members of the TAC and such removal shall take effect only upon the approval of the Bankruptcy Court.

6.6    **Appointment of Successor.**

(a)    In the event of a TAC member vacancy, the remaining TAC members shall propose an individual as successor, subject to the approval of the Trustee, which approval may not be unreasonably withheld.  In the event a successor TAC member is not appointed within sixty

35

(60) days following the occurrence of such vacancy, the Bankruptcy Court may appoint a successor TAC member upon motion of the Trustee.

(b)    Each successor member of the TAC shall serve until the earliest of (i) his or her death, (ii) his or her resignation pursuant to Section 6.5(b) above, (iii) his or her removal pursuant to Section 6.5(c) above, and (iv) the termination of the Trust pursuant to Section 7.2 below.

(c)    No successor TAC member shall be liable personally for any act or omission of his or her predecessor TAC member.  No successor TAC member shall have any duty to investigate the acts or omissions of his or her predecessor TAC member.  No TAC member shall be required to post any bond or other form of surety or security unless otherwise ordered by the Bankruptcy Court.

6.7    **Compensation and Expenses of the TAC.** The members of the TAC shall not be entitled to compensation for their services but shall be reimbursed promptly for all reasonable and documented ordinary and customary out-of-pocket costs and expenses incurred in connection with the performance of their duties hereunder, subject to the limitation of Section 7.16 below.  The Trust shall include a description of the amounts paid under this Section 6.7 in the Annual Report to be filed with the Bankruptcy Court.

6.8    **Procedures for Consultation with and Obtaining the Consent of the TAC.**

(a)    Consultation Process.

(i)    In the event the Trustee is required to consult with the TAC pursuant to Section 4.12 above, the Trustee shall provide the TAC with written advance notice of the matter under consideration, to the extent practicable, and with all relevant information and documents concerning the matter as is reasonably practicable under the circumstances.  The Trustee shall also

36

provide the TAC with such reasonable access to the consultants and other advisors retained by the Trust and its staff (if any) as the TAC may reasonably request during the time that the Trustee is considering such matter, and shall also provide the TAC the opportunity, at reasonable times and for reasonable periods of time, to discuss and comment on such matter with the Trustee, to the extent practicable.

(ii)    In determining when to take definitive action on any matter subject to the consultation procedures set forth in this Section 6.8(a), the Trustee shall take into consideration the time required for the TAC to meet and consult as to such matter.  In any event, the Trustee shall not take definitive action on any such matter until at least five (5) Business Days after providing the TAC with the initial written notice that such matter is under consideration by the Trustee, unless such time period is waived in writing by the TAC or at a meeting where the TAC and Trustee are present, or the Trustee determines in its reasonable discretion that definitive action is required earlier.

(b)    Consent Process.

(i)    In the event the Trustee is required to obtain the consent of the TAC pursuant to the Trust Documents, the Trustee shall provide the TAC with a written notice stating that its consent is being sought, describing in detail the nature and scope of the action the Trustee proposes to take, and explaining in reasonable detail the reasons why the Trustee desires to take such action.  The Trustee shall provide the TAC as much relevant additional information concerning the proposed action as is requested by the TAC and as is reasonably practicable under the circumstances.  The Trustee shall also provide the TAC with such reasonable access to the Trust consultants and other advisors retained by the Trust and its staff (if any) as the TAC may reasonably request during the time that the Trustee is considering such action, and shall also

37

provide the TAC the opportunity, at reasonable times and for reasonable periods of time, to discuss and comment on such action with the Trustee.

(ii)    For matters requiring the consent of the TAC:

(A)    The TAC must consider in good faith and in a timely fashion any request for its consent by the Trustee, and must in any event advise the Trustee, in writing, of its consent or its objection to the proposed action within five (5) Business Days of receiving the original request for consent from the Trustee, unless the Trustee extends the time for such response. The TAC may not withhold its consent unreasonably.  If the TAC decides to withhold its consent, it must explain in detail its objections to the proposed action.  If the TAC does not advise the Trustee, in writing, of its consent or its objections to the action within five (5) Business Days of receiving notice regarding such request (or within such additional time as may be granted by the Trustee in its discretion), the TAC's consent to the proposed actions shall be deemed to have been affirmatively granted.

(B)    If, after following the procedures specified in this Section 6.8(b), the TAC continues to object to the proposed action and to withhold its consent to the proposed action, the Trustee and the TAC shall resolve their dispute pursuant to Section 7.12 below, provided, however in that event the TAC shall have the burden of proof to show the validity of the TAC's objection.

## ARTICLE VII

## **GENERAL PROVISIONS**

**7.1    Irrevocability.**  To the fullest extent permitted by applicable law, the Trust is irrevocable.

    **7.2**    **Term; Termination.**

    (a)    The term for which the Trust is to exist shall commence on the date of the filing of the Certificate of Trust and shall terminate pursuant to the provisions of this Section 7.2.

    (b)    The Trustee shall make continuing efforts to monetize any non-liquid Trust Assets.

    (c)    The Trustee and the Trust shall be discharged or dissolved, as the case may be, at such time as (a) the Trustee determines that no further material assets are expected to be obtained by the Trust, and (b) all distributions required to be made by the Trustee under the Plan and this Trust Agreement have been made in accordance with provisions of the Plan and this Trust Agreement, provided, however, that in no event shall the Trust be dissolved later than five (5) years from the Effective Date unless the Bankruptcy Court, upon motion made by a party in interest within the six (6) month period prior to such fifth (5th) anniversary (or within the six (6) month period prior to the end of an extension period), determines that a fixed period extension (not to exceed five (5) years without a private letter ruling from the IRS or advice of counsel satisfactory to the Trustee that any further extension would not adversely affect the status of the Trust as a liquidating trust for United States federal income tax purposes) is necessary to facilitate or complete the recovery of the Trust Assets (the "**Dissolution Date**").

    (d)    On the Dissolution Date or as soon as reasonably practicable thereafter, after the wind-up of the affairs of the Trust by the Trustee and payment of all of the liabilities have been provided for as required by applicable law including Section 3808 of the Act, all monies remaining in the Trust shall be distributed or disbursed in accordance with Section 3.4 above.

    (e)    Following the dissolution and distribution of the assets of the Trust, the Trust shall terminate, and the Trustee shall execute and cause a Certificate of Cancellation of the

Certificate of Trust of the Trust to be filed in accordance with the Act (without the need for the Delaware Trustee's consent or signature). Notwithstanding anything to the contrary contained in this Trust Agreement, the existence of the Trust as a separate legal entity shall continue until the filing of such Certificate of Cancellation. A certified copy of the Certificate of Cancellation shall be given to the Delaware Trustee for its records promptly following such filing.

(f)      The provisions set forth in Sections 4.4, 4.5, and 4.6 of this Trust Agreement shall survive the termination of the Trust and the occurrence of the Dissolution Date.

**7.3      Amendments.**  Any amendment to or modification of this Trust Agreement may be made in writing and only with the consent of the Trustee, the TAC (which consent in each case shall not be unreasonably withheld, conditioned or delayed) and subject to the approval Bankruptcy Court; provided, however, the Trustee may amend this Trust Agreement from time to time without the consent, approval or other authorization of, but with notice to, the Bankruptcy Court, to make: (i) minor modifications or clarifying amendments necessary to enable the Trustee to effectuate the provisions of this Trust Agreement; or (ii) modifications to satisfy any requirements, conditions or guidelines contained in any opinion, directive, order, statute, ruling or regulation of any federal, state or foreign governmental entity.  Notwithstanding the foregoing, no amendment or modification of this Trust Agreement shall modify this Trust Agreement in a manner that is inconsistent with the Plan or the Confirmation Order other than to make minor modifications or clarifying amendments as necessary to enable the Trustee to effectuate the provisions of this Trust Agreement.  Notwithstanding the foregoing, neither this Trust Agreement, nor any Exhibit to this Trust Agreement, shall be modified or amended in any way that could jeopardize, impair, or modify the Trust's "liquidating trust" status.  Any amendment affecting the rights, duties, immunities or liabilities of the Delaware Trustee shall require the Delaware

40

Trustee's written consent.  Notwithstanding any other provision of this Trust Agreement, no material modifications may be made to this Section 7.3 of this Trust Agreement without the consent of the Trustee, the unanimous consent of the TAC, and subject to the approval of the Bankruptcy Court.

7.4     **Severability.**  Should any provision in this Trust Agreement be determined to be unenforceable, such determination shall in no way limit or affect the enforceability and operative effect of any and all other provisions of this Trust Agreement.

7.5     **Notices.**

(a)     Notices to Holders of Commercial GUC Claims shall be given in accordance (i) for notices the address listed on such Holder's proof of claim; (ii) if no proof of Claim was filed, the address listed on the Debtors' schedules; and (iii) the address provided in writing to the Trustee. Notices to Holders of Abuse Claims shall be given in accordance with such person's claims form submitted to the Trust.

(b)     Any notices or other communications required or permitted hereunder to the following Parties shall be in writing and delivered to the addresses or e-mail addresses designated below, or to such other addresses or e-mail addresses as may hereafter be furnished in writing to each of the other Parties listed below in compliance with the terms hereof.

To the Trust:

Carbon Health Litigation Trust
c/o META Advisors LLC
3 World Trade Center
17 Greenwich Street, 67th Floor
New York, NY 10007
Attn: James S. Carr and Dana P. Kane
Tel : (212)808-7800
Fax: (212)808-7897
Email: jcarr@kelleydrye.com
Email: dkane@kelleydrye.com

41

With a copy (which shall not constitute notice) to:

To the Delaware Trustee:

> Wilmington Trust, National Association
> 1100 North Market Street
> Wilmington, DE 19890-1605
> Attn: Corporate Trust Department

With a copy (which shall not constitute notice) to:

> Morris James LLP
> Attn: Ross Antonacci
> 3205 Avenue North Boulevard
> Suite 100
> Wilmington, DE 19803
> rantonacci@morrisjames.com

To the TAC:

(c)     All such notices and communications if mailed shall be effective when physically delivered at the designated addresses or, if electronically transmitted, when the communication is received at the designated addresses.

7.6     **Successors and Assigns.**  The provisions of this Trust Agreement shall be binding upon and inure to the benefit of the Trust, the Delaware Trustee, the Trustee, the TAC, and their respective successors and assigns, except that neither the Trust, the Delaware Trustee, nor the Trustee, may assign or otherwise transfer any of their rights or obligations, if any, under this Trust Agreement except in the case of the Delaware Trustee in accordance with Section 4.10 (d), and in the case of the Trustee in accordance with Section 4.2(d) above.

7.7     **Limitation on Trust Interests..**  The beneficiaries' interests in the Trust shall not (a) be assigned, conveyed, hypothecated, pledged or otherwise transferred, voluntarily or involuntarily, directly or indirectly and any purported assignment, conveyance, pledge or transfer

42

shall be null and void ab initio; (b) be evidenced by a certificate or other instrument; (c) possess any voting rights; (d) give rise to any right or rights to participate in the management or administration of the Trust or the Trust Assets; (e) entitle the holders thereof to seek the removal or replacement of any Trustee, whether by petition to the Bankruptcy Court or any other court or otherwise; (f) entitle the holders thereof to receive any interest on distributions; and (g) give rise to any rights to seek a partition or division of the Trust Assets. In accordance with the Act, the beneficiaries shall have no interest of any kind in any of the Trust Assets; rather, the beneficiaries shall have an undivided beneficial interest only in cash assets of but only to the extent such cash assets are declared by the Trustee to be distributable as distributions in accordance with the Trust Documents. For the avoidance of doubt, the beneficiaries shall have only such rights as expressly set forth in the Trust Documents.

7.8   **Exemption from Registration.**  The Parties hereto intend that the interests of the Holders of Allowed Commercial GUC Claims under this Trust Agreement shall not be "securities" under applicable laws, but none of the Parties hereto represent or warrant that such rights shall not be securities or shall be entitled to exemption from registration under applicable securities laws. If it should be determined that any such interests constitute "securities," the Parties hereto intend that the exemption provisions of Section 1145 of the Bankruptcy Code will be satisfied and the offer and sale under the Plan of the Trust Interests will be exempt from registration under the Securities Act, all rules and regulations promulgated thereunder, and all applicable state and local securities laws and regulations.

7.9   **Entire Agreement; No Waiver.**  The entire agreement of the Parties relating to the subject matter of this Trust Agreement is contained herein, and in the documents referred to herein (including the Plan), and this Trust Agreement and such documents supersede any prior oral or

43

written agreements concerning the subject matter hereof. No failure to exercise or delay in exercising any right, power, or privilege hereunder shall operate as a waiver thereof, nor shall any single or partial exercise of any right, power, or privilege hereunder preclude any further exercise thereof or of any other right, power, or privilege. The rights and remedies herein provided are cumulative and are not exclusive of rights under law or in equity.

**7.10** **Headings.** The headings used in this Trust Agreement are inserted for convenience only and do not constitute a portion of this Trust Agreement, nor in any manner affect the construction of the provisions of this Trust Agreement.

**7.11** **Governing Law.** The validity and construction of this Trust Agreement and all amendments hereto and thereto shall be governed by the laws of the State of Delaware, and the rights of all Parties hereto and the effect of every provision hereof shall be subject to and construed according to the laws of the State of Delaware without regard to the conflicts of law provisions thereof that would purport to apply the law of any other jurisdiction; provided, however, that the Parties hereto intend that the provisions hereof shall control and there shall not be applicable to the Trust, the Trustee, the Delaware Trustee, or this Trust Agreement, any provision of the laws (statutory or common) of the State of Delaware pertaining to trusts that relate to or regulate in a manner inconsistent with the terms hereof: (a) the filing with any court or governmental body or agency of Trustee accounts or schedules of Trustee fees and charges; (b) affirmative requirements to post bonds for the Trustee, officers, agents, or employees of a trust; (c) the necessity for obtaining court or other governmental approval concerning the acquisition, holding, or disposition of real or personal property; (d) fees or other sums payable to the Trustee, officers, agents, or employees of a trust; (e) the allocation of receipts and expenditures to income or principal; (f) restrictions or limitations on the permissible nature, amount, or concentration of trust

44

investments or requirements relating to the titling, storage, or other manner of holding of trust assets; (g) the existence of rights or interests (beneficial or otherwise) in trust assets; (h) the ability of beneficial owners or other persons to terminate or dissolve a trust; or (i) the establishment of fiduciary or other standards or responsibilities or limitations on the acts or powers of the Trustee or beneficial owners that are inconsistent with the limitations on liability or authorities and powers of the Trustee, the TAC, or the Delaware Trustee set forth or referenced in this Trust Agreement. Section 3540 of the Act shall not apply to the Trust.

     **7.12**    **Dispute Resolution.**

     (a)    Unless otherwise expressly provided for herein, the dispute resolution procedures of this Section 7.12 shall be the exclusive mechanism to resolve any dispute arising under or with respect to this Trust Agreement. For the avoidance of doubt, this Section 7.12 shall not apply to the Delaware Trustee in any respect.

     (b)    **Informal Dispute Resolution.**  Any dispute under this Trust Agreement shall first be the subject of informal negotiations. The dispute shall be considered to have arisen when a disputing party sends to the counterparty or counterparties a written notice of dispute ("**Notice of Dispute**"). Such Notice of Dispute shall state clearly the matter in dispute. The period of informal negotiations shall not exceed thirty (30) days from the date the Notice of Dispute is received by the counterparty or counterparties, unless that period is modified by written agreement of the disputing party and counterparty or counterparties. If the disputing party and the counterparty or counterparties cannot resolve the dispute by informal negotiations, then the disputing party may invoke the formal dispute resolution procedures as set forth below.

     (c)    **Formal Dispute Resolution.**  The disputing party shall invoke formal dispute resolution procedures, within the time period provided in the preceding subparagraph, by

serving on the counterparty or counterparties a written statement of position regarding the matter in dispute ("**Statement of Position**"). The Statement of Position shall include, but need not be limited to, any factual data, analysis or opinion supporting the disputing party's position and any supporting documentation and legal authorities relied upon by the disputing party. Each counterparty shall serve its Statement of Position within thirty (30) days of receipt of the disputing party's Statement of Position, which shall also include, but need not be limited to, any factual data, analysis or opinion supporting the counterparty's position and any supporting documentation and legal authorities relied upon by the counterparty. If the disputing party and the counterparty or counterparties are unable to consensually resolve the dispute within thirty (30) days after the last of all counterparties have served its Statement of Position on the disputing party, the disputing party may file with the Bankruptcy Court a motion for judicial review of the dispute in accordance with Section 7.12(d) below.

(d)     **Judicial Review.** The disputing party may seek judicial review of the dispute by filing with the Bankruptcy Court (or, if the Bankruptcy Court shall not have jurisdiction over such dispute, such court as has jurisdiction pursuant to Section 1.7 above) and serving on the counterparty or counterparties and the Trustee, a motion requesting judicial resolution of the dispute. The motion must be filed within forty-five (45) days of receipt of the last counterparty's Statement of Position pursuant to the preceding subparagraph. The motion shall contain a written statement of the disputing party's position on the matter in dispute, including any supporting factual data, analysis, opinion, documentation and legal authorities, and shall set forth the relief requested and any schedule within which the dispute must be resolved for orderly administration of the Trust. Each counterparty shall respond to the motion within the time period allowed by the rules of the court, and the disputing party may file a reply memorandum, to the extent permitted

46

by the rules of the court.Notwithstanding anything to the contrary in this Trust Agreement, the Trust shall bear the reasonable costs and expenses of the TAC in connection with any dispute that arises under this Trust Agreement.

7.13   **Effectiveness.**   This Trust Agreement shall become effective on the Effective Date.

7.14   **Counterpart Signatures.**   This Trust Agreement may be executed in any number of counterparts and by different Parties on separate counterparts (including by PDF transmitted by e-mail), and each such counterpart shall be deemed to be an original, but all such counterparts shall together constitute one and the same instrument.

7.15   **Waiver of Jury Trial**.   Each party hereto and each beneficiary of the Trust hereby irrevocably waives, to the fullest extent permitted by applicable law, any and all right to a trial by jury in any legal proceeding arising out of or relating to this Trust Agreement.

IN WITNESS WHEREOF, the Parties have executed this Trust Agreement as of the date first set forth above to be effective as of the Effective Date.

**CARBON HEALTH TECHNOLOGIES, INC.**

By:_____

**TRUSTEE**

_____

[Signature Page to Trust Agreement]

**DELAWARE TRUSTEE**

By:_____

[Signature Page to Trust Agreement]

**TAC MEMBER**

_____


**TAC MEMBER**

_____


**TAC MEMBER**

_____


[Signature Page to Trust Agreement]

**EXHIBIT 1.**

**AGGREGATE SETTLEMENT CONSIDERATION**

*"Aggregate Settlement Consideration" means (i) the Trust Causes of Action, (ii) the Trust Funding Amount ($12 Million), (iii) the Abuse Insurance Rights and all other rights, claims, benefits, or Causes of Action of the Debtors under or with respect to the Abuse Insurance Policies (but not the policies themselves), (iv) the Excess Cash (if any), and (v) the Data Transfer Documents.*

The "**QSF Consideration**" means (i) $7.45 million of the Trust Funding Amount, (ii) the net proceeds of the Abuse Insurance Policies and the Abuse Insurance Rights, and (iii) a Pro Rata share of the remaining Trust Assets that are not specifically allocated to the Holders of Allowed Commercial GUC Claims.

The "**GUC Consideration**" means (i) $4.55 million of the Trust Funding Amount, (ii) the Avoidance Actions (other than the Excluded Avoidance Actions), and (iii) a Pro Rata share of the remaining Trust Assets that are not specifically allocated to the Holders of Allowed Abuse Claims.

Exhibit 1-1

**EXHIBIT 2.**

**ABUSE CLAIMS QSF**

Exhibit 2-1

**EXHIBIT 2**

**CARBON HEALTH ABUSE CLAIMS QSF**

This **Exhibit 2** describes the terms of the Carbon Health Abuse Claims QSF ("**Abuse Claims QSF**") established under the *Carbon Health Technologies, Inc. and Debtor Affiliates' Combined Disclosure Statement and Second Amended Plan of Reorganization* (Dkt. No. 635) (the "**Plan**").

1. Capitalized terms used but not otherwise defined in this Exhibit have the meanings assigned in the Plan, the Trust Agreement, or the Abuse Claims Protocol. In the event of any ambiguity or conflict between the terms of this Exhibit 2, including the Abuse Claims Protocol, the Plan shall control. For the avoidance of doubt, this Exhibit 2 shall be construed and implemented in accordance with the Plan, regardless of whether any provision herein explicitly references the Plan.

2. Under the Plan, the Abuse Claims QSF will receive (a) $7.45 million of the Trust Funding Amount, (b) the Abuse Insurance Rights and all other rights, claims, benefits, of Causes of Action of the Debtors under or with respect to the Abuse Insurance Policies, and (c) a Pro Rata share of the remaining Trust Assets that are not specifically allocated to the Holders of Allowed Commercial GUC Claims. The foregoing assets, together with the income or gain or proceeds derived therefrom, are herein define as the "**QSF Assets**."

3. The Abuse Claims QSF shall be a segregated account meeting the requirements of, and intended to be treated, and reported, as a "qualified settlement fund" pursuant to Section 468B of the Internal Revenue Code, 26 U.S.C. (the "**IRC**"), and the Treasury Regulations promulgated thereunder ("**Qualified Settlement Fund**") and shall be treated consistently for state and local tax purposes, to the extent applicable. No provision in this **Exhibit 2** shall be construed or implemented in a manner that would cause the Abuse Claims QSF to fail to qualify as a Qualified Settlement Fund.

4. The Abuse Claims QSF shall have the following purposes:

   - To assume legal liability for Allowed Abuse Claims;

   - To receive, preserve, hold, collect, manage, and monetize the QSF Assets for the benefit of Holders of Allowed Abuse Claims;

   - To employ procedures to Allow valid Abuse Claims and determine the liability amount for each Allowed Abuse Claim in accordance with the Plan, section 502 of the Bankruptcy Code and/or applicable law;

   - To disburse the QSF Assets in accordance with the terms of the **Abuse Claims Protocol**, set forth at **Exhibit 2.1**, the Plan, and the Trust Agreement;

   - To pay the administration and operating expenses of the Abuse Claims QSF; and

   - To qualify, at all times, as a Qualified Settlement Fund.

5. The QSF Administrator shall administer the Abuse Claims QSF in accordance with the purposes set forth in Section 3 above. The QSF Administrator is and shall act as a fiduciary of the Abuse Claims QSF for the benefit of the Holders of Allowed Abuse Claims. If the Trustee acts in connection with the Abuse Insurance Rights, then the Trustee shall act as a fiduciary of the Abuse Claims QSF for the benefit of Holders of Allowed Abuse Claims. Subject to the limitations set forth in the Plan, the QSF Administrator and the Trustee shall

have the power to take all actions that in the judgment of the QSF Administrator and the Trustee are necessary or proper to fulfill the purposes of Abuse Claims QSF, consistent with and permitted under the laws of the State of Delaware.

6. The Beneficiaries of the Abuse Claims QSF are Holders of Allowed Abuse Claims.

7. The Trustee, in the capacity of QSF Administrator, shall hold, manage, prosecute, settle and monetize any and all Abuse Insurance Rights for the benefit of Holders of Allowed Abuse Claims.

8. For any Abuse Claim that is determined to be an Allowed Abuse Claim, the QSF Administrator or Trustee, as applicable, will determine, based on the applicable claim submission and any other information submitted in connection with the Abuse Claim, whether any Insurance Company issued coverage that is available to respond to such Abuse Claim (an "**Insured Abuse Claim**"). The QSF Administrator or Trustee may determine that multiple Insurance Companies have responsibility for an Insured Abuse Claim. The QSF Administrator or the Trustee, on behalf of the Abuse Claims QSF shall seek reimbursement for each Insured Abuse Claim, including in the Approved Claim Amount, from the applicable Insurance Company(ies) pursuant to the Abuse Insurance Policies and applicable law, subject to the QSF Administrator's or the Trustee's discretion as to the manner and extent of efforts to obtain insurance coverage that is economically reasonable. The QSF Administrator or Trustee shall have the ability to exercise all the rights and interests in the Abuse Insurance Rights assigned to the Trust as set forth in the Plan, including the right to resolve any disputes with an Insurance Company regarding its obligation to pay some or all of an Abuse Claim, and to enter into agreements with any Insurance Company. The QSF Administrator or Trustee will have the ability to request further information from Abuse Claimants in connection with seeking reimbursement for Insured Abuse Claims. To the extent that the QSF Administrator or Trustee deems it advisable or beneficial, the QSF Administrator or Trustee may resolve an Abuse Insurance Company's potential liability for multiple Insured Abuse Claims or all Insured Abuse Claims at one time for an aggregate settlement amount.

9. Amounts recovered from an Abuse Insurance Company in satisfaction of an Abuse Claim shall be allocated as follows: first, to the payment of any professional fees and expenses or contingency fees that were incurred by the QSF Administrator or Trustee in the course of pursuing the recovery; second, to the Abuse Claimant whose Insured Abuse Claim resulted in the recovery to the extent necessary to provide for the full payment of the Allowed Abuse Claim amount; and third, after such Abuse Claim has received the full payment of the Allowed Abuse Claim amount, such recoveries shall be treated as QSF Assets generally available to pay QSF expenses or to be distributed generally to holders of Allowed Abuse Claims. If the QSF Administrator or Trustee has elected to resolve an Insurance Company's potential liability for multiple Insured Abuse Claims or all Insured Abuse Claims at one time for an aggregate settlement amount, the QSF Administrator or Trustee will allocate the proceeds recovered as follows: first, to the payment of any professional fees and expenses or contingency fees that were incurred by the Abuse Claims QSF in the course of pursuing the recovery and then; second, in a reasonable manner, to each of the Abuse Claimants whose Insured Abuse Claims supported the aggregate claim against the Insurance Company resulting in the aggregate resolution.

2

10.     The QSF Administrator shall make distributions from the Abuse Claims QSF to the Holders of Allowed Abuse Claims in accordance with the **Abuse Claims Protocol** attached hereto as **Exhibit 2.1**.

11.     The Trustee, in his/her capacity as QSF Administrator, shall receive and deposit into the segregated account of the Abuse Claims QSF such additional funds as are earned, collected, allocated or otherwise obtained from the monetization of the QSF Assets in accordance with the Plan.

12.     The Trustee, in his/her capacity as QSF Administrator, shall invest any funds in the segregated account of the Abuse Claims QSF pursuant to Exhibit 4 of the Trust Agreement.

13.     The Abuse Claims QSF will compensate the QSF Administrator for his/her services and reimburse the QSF Administrator for all reasonable out-of-pocket costs and expenses incurred by him/her in connection with the performance of his/her duties pursuant to this Exhibit 2.  The Abuse Claims QSF and the QSF Administrator will have appropriate insurance coverage.

14.     Neither the Debtors nor their affiliated persons shall (a) retain any ownership or residual interest whatsoever with respect to the Abuse Claims QSF or (b) have any rights or role with respect to the Abuse Claims QSF or the QSF Administrator's administration of the Abuse Claims QSF.

15.     Within one hundred twenty (120) days following the end of each calendar year, the QSF Administrator shall file with the Bankruptcy Court an annual report containing special-purpose financial statements of the Abuse Claims QSF, including, without limitation, the assets and liabilities of the Abuse Claims QSF as of the end of such fiscal year and the additions, deductions and cash flows for such fiscal year (the "**Annual Report**"). The Annual Report need not be audited by an independent accounting firm.

16.     The Abuse Claims QSF will terminate ninety (90) days after the date on which the QSF Administrator approves the termination of the Abuse Claims QSF because (a) all Allowed Abuse Claims have been paid as provided by the Plan, (b) all reasonably expected assets have been collected by the Abuse Claims QSF, and (c) a final accounting has been rendered by the QSF Administrator.

17.     The beneficiaries' interests in the Abuse Claims QSF may not be transferred or assigned, except by operation of law.

18.     The Allowance of Abuse Claims under the Abuse Claims Protocol shall not determine, and shall not be used to determine, in any respect, the liability of any Released Party other than the Debtors for any Abuse Claim.  For any Released Party other than the Debtors, the Claims Determination Process and the determination of any Approved Claim Amount and/or Final Determination of any Abuse Claim pursuant to or in connection with the Abuse Claims Protocol shall not constitute findings as to, or the fixing of, facts or liability concerning the Abuse Claims generally or the Allowed Abuse Claims specifically.

The determination of any qualifications held by Holders of Allowed Abuse Claims, the estimation of Allowed Abuse Claims, and the act of making distributions to Holders of Allowed Abuse Claims, in each case under the Abuse Claims Protocol or any other methodology under the Abuse Claims QSF or otherwise, shall not be construed as an

3

admission of liability by:  (a) any of the Debtors; (b) the Reorganized Debtors; (c) and/or any non-Debtor (including, without limitation, any of the Debtors' current and former directors and officers) (together, (b) and (c) the "Potential Alleged Non-Debtor Defendants").  For the Potential Alleged Non-Debtor Defendants, neither the QSF Administrator's and/or Abuse Claims QSF's review or determination of qualification of an Abuse Claim under the Abuse Claims Protocol or otherwise, nor the QSF Administrator's and/or Abuse Claims QSF's estimation of an Abuse Claim or the payment of distributions shall:  (i) constitute a trial, an adjudication on the merits, or evidence of liability or damages in any litigation with any of the Potential Alleged Non-Debtor Defendants, or (ii) constitute, or be deemed, a determination of the reasonableness of the amount of any Abuse Claim, either individually or in the aggregate with other Abuse Claims, in any litigation with the Potential Alleged Non-Debtor Defendants.  The QSF Administrator's and/or Abuse Claims QSF's estimation of Abuse Claims under the Abuse Claims Protocol and payment of distributions under the Abuse Claims QSF does not create an admission of the fact of liability, or the extent of damages, on behalf of any of the Potential Alleged Non-Debtor Defendants.

19.     The Bankruptcy Court shall have continuing jurisdiction over the Abuse Claims QSF.

## EXHIBIT 2.1

## CARBON HEALTH ABUSE CLAIMS PROTOCOL

## SECTION I

## INTRODUCTION

1.      **Purpose**.  This Carbon Health Abuse Claims Protocol ("**Protocol**") has been adopted pursuant to the Plan.  The purpose of this Protocol is to determine the Allowed amount of each Abuse Claim and provide fair, equitable and substantially similar treatment for and among each holder of an Allowed Abuse Claim (a "**Claimant**") in an efficient manner.

## SECTION II

## PAYMENT OF ABUSE CLAIMS

**2.1     Claims Liquidation Procedures**.  The QSF Administrator shall take all reasonable steps to resolve Abuse Claims as efficiently and expeditiously as possible.

**2.2     Review Process**.  The QSF Administrator shall review the Claim Submission Form for all Abuse Claims to make a Final Determination at the end of the Claims Determination Process, as set forth herein.

**2.3     Application of Payment Percentage**.  At the end of the Claims Determination Process for holders of Allowed Abuse Claims with Final Determinations, the QSF Administrator shall set a payment percentage to be applied to all Final Determinations, based on his or her estimate of the QSF assets and liabilities, if any, as well as the then-estimated value on account of all Final Determinations (the "**Payment Percentage**").  The amount of the Payment Percentage, any instalment payments, or initial payments shall not be treated as the equivalent of (a) the Allowed Amount of any Abuse Claim; or (b) the right to payment that the Holder of any Allowed Abuse Claim has against the Debtors, as assumed by the Abuse Claims QSF.  Each Claimant with a Final Determination will receive a distribution from the Abuse Claims QSF

equal to his or her Final Determination multiplied by the Payment Percentage, in each case in accordance with Section 2.4 hereof.

**2.4**     **Requirement of Release**.  The Abuse Claims QSF shall make payment of the Payment Percentage on account of a Final Determination to a Claimant (or such Claimant's counsel on account of such Claimant) only after the Abuse Claims QSF has received a properly executed release from the Claimant in the form attached hereto as **Schedule 1**.

**SECTION III**

**RESOLUTION OF ABUSE CLAIMS**

**3.1**     **Resolution Process**.   Within one (1) month after the Effective Date, the QSF Administrator shall implement procedures for reviewing Abuse Claims.   Such procedures shall require Claimants to file a claim submission (the "**Claim Submission Form**"), together with the requirements of Evidence, in accordance with the provisions of Section 3.4 below, not later than a date to be determined by the QSF Administrator.   The Abuse Claims QSF shall provide an initial response to the Claimant within thirty (30) days of receiving the Claim Submission Form.  Notwithstanding a Claimant's submission of an Abuse Claim pursuant to this Section III, if a Claimant does not submit a completed Claim Submission Form prior to the deadline set by the QSF Administrator, the Claimant's claim may be disallowed (a "**Disallowed Claim**"); provided, however, the QSF Administrator shall have the discretion to waive any deficiency of any Claim Submission Form that the QSF Administrator determines in his or her discretion to be appropriate for an extended Claim Submission Form deadline.  No more than one Abuse Claim may be asserted on behalf of any Claimant, and the QSF Administrator shall have the discretion to disallow any Abuse Claim or portion thereof that is duplicative of another Abuse Claim asserted on behalf of any Claimant.

2

**3.2**      **Abuse Claims Review Process**. This Protocol will govern the process by which each Abuse Claim is reviewed, including determining whether an Abuse Claim is eligible or ineligible for payment and, if eligible, the amount approved for payment (the "**Claims Determination Process**"). After the QSF Administrator has fully evaluated an Abuse Claim Submission, the QSF Administrator will issue a notice to the Claimant explaining the review result. If the Abuse Claim has been approved and is eligible for payment, then the notice will include the specific amount that the QSF Administrator has approved (the "**Approved Claim Amount**"). If the Claimant accepts the Approved Claim Amount, it becomes the final determination of the Abuse Claim (the "**Final Determination**").

An Abuse Claim with a Final Determination shall be deemed an Allowed Abuse Claim in the Approved Claim Amount. If the Abuse Claim is missing documents or information required for the QSF Administrator to fully evaluate the Abuse Claim (a "**Deficient Claim**"), the notice will explain what is required and provide a timeline within which the Claimant may resolve the deficiencies. If the Abuse Claim is ineligible for payment from the Abuse Claims QSF pursuant to this Protocol, the notice will explain the reason(s) that the Abuse Claim is ineligible and deemed a Disallowed Claim.

**3.3**      **Threshold Eligibility**.   For an Abuse Claim to be eligible for Allowance and payment, each Abuse Claimant must have timely filed a Proof of Claim with the Bankruptcy Court.

**3.4**      **Matrix**.   Abuse Claims shall be reviewed, and the Allowed amount of each Abuse Claim shall be determined, in accordance with the following Matrix:

| Level | Conduct Description | Example Conduct | Claim Value |
|---|---|---|---|
| **Level 1 – Extreme Sexual Assault** | Illegal/non-medically necessary vaginal penetration for sexual gratification | Provider inserts fingers into vagina without medical justification or consent | **$12,500,000** |
| **Level 2 – Sexual Contact / Forced Sexual Interaction** | Physical touching of sensitive body parts, vagina, forced touching of penis, or exposing genitalia | Groping breasts/genitals, forcing patient to touch provider's penis, requiring patient to expose vagina for non-medical purpose | **$5,000,000** |
| **Level 3 – Sexual Exploitation / Voyeurism** | Illegal photographing of breasts or intimate areas | Taking photos of breasts or intimate areas without medical purpose | **$3,000,000** |
| **Level 4 – Medical Boundary Violation** | Non-medically indicated testing or procedures without medical purpose, observing urination for sexual gratification, coupled with discussion about sexual conduct, and/or touching non genital areas for sexual gratification | Blood draw, urine sample, or other testing performed without legitimate medical purpose | **$1,000,000** |
| **Level 5 – Sexual Harassment / Grooming Behaviour** | Improper flirting or sexual comments | Inappropriate sexual comments, flirting, suggestive remarks | **$500,000** |

3.5     **Requirements of Evidence**. The QSF Administrator shall accept a filed complaint as evidence of eligibility of an Abuse Claim for qualification and valuation purposes. The QSF Administrator may accept other evidence, including Abuse Claimant statements and materials prepared by counsel for an Abuse Claimant, as evidence of eligibility of Abuse Claim for qualification and valuation purposes.

3.6     **Right to Alternative Dispute Resolution for Consenting Claimants**. The QSF Administrator shall develop and adopt "**ADR Procedures**," which shall provide for binding arbitration to resolve disputes for which a Claimant and other relevant parties cannot otherwise

4

reach a resolution; <u>provided</u>, <u>however</u>, that the ADR Procedures pursuant to this Section 3.5 shall only be binding on Claimants that provide their prior written consent, which consent can be granted or waived pursuant to a voluntary Abuse Claimant Release provided by a Claimant in connection with the Plan.  ADR Procedures shall apply only with respect to (a) the amount of the Approved Claim Amount, and/or (b) whether the required evidence meets the requirements of this Protocol for purposes of categorizing an Abuse Claim; the costs of the ADR Procedures shall be allocated by the arbitrator between the consenting Claimant and the Abuse Claims QSF.  Not later than one (1) month following the QSF Administrator's issuance of an Approved Claim Amount for any Abuse Claim, each consenting Claimant may request arbitration pursuant to the ADR Procedures. The decision of the arbitrator after arbitration shall be final and any Approved Claim Amount determined by the arbitrator (which may be zero) shall be treated in accordance with Section 3.2 hereof.  The QSF Administrator shall not develop and adopt ADR Procedures until he/she has determined that either: (i) there is one or more Claimants that have not accepted their respective Approved Claim Amounts; or (ii) there is a dispute ripe for alternate dispute resolution with Claimants.

**3.7     Limited Scope of Claims Determination Process**.  The Allowance of Abuse Claims under this Protocol shall not determine, and shall not be used to determine, in any respect, the liability of any Released Party (as defined in the Plan) other than the Debtors for any Abuse Claim.

For any Released Party other than the Debtors, the Claims Determination Process and the determination of any Approved Claim Amount and/or Final Determination of any Abuse Claim pursuant to or in connection with this Protocol shall not constitute findings as to, or the fixing of, facts or liability concerning the Abuse Claims generally or the Allowed Abuse Claims specifically. The determination of any qualifications held by Holders of Allowed Abuse Claims, the estimation of Allowed Abuse Claims, and the act of making distributions to Holders of Allowed Abuse

5

Claims, in each case under this Protocol or otherwise shall not be construed as an admission of liability by: (a) any of the Debtors; (b) the Reorganized Debtors; (c) and/or any non-Debtor (including, without limitation, any of the Debtors' current and former directors and officers) (together, (b) and (c) , the "**Potential Alleged Non-Debtor Defendants**").

For the Potential Alleged Non-Debtor Defendants, neither the QSF Administrator's and/or Abuse Claims QSF's review or determination of qualification of an Abuse Claim under this Protocol or otherwise, nor the QSF Administrator's and/or Abuse Claims QSF's estimation of an Abuse Claim or the payment of distributions shall: (i) constitute a trial, an adjudication on the merits, or evidence of liability or damages in any litigation with any of the Potential Alleged Non-Debtor Defendants, or (ii) constitute, or be deemed, a determination of the reasonableness of the amount of any Abuse Claim, either individually or in the aggregate with other Abuse Claims, in any litigation with the Potential Alleged Non-Debtor Defendants. The QSF Administrator's and/or Abuse Claims QSF's estimation of Abuse Claims under this Protocol (or otherwise) and payment of distributions under the Abuse Claims QSF does not create an admission of the fact of liability, or the extent of damages, on behalf of any of the Potential Alleged Non-Debtor Defendants.

**3.8     Medical Liens**. The resolution of all known outstanding governmental medical liens, if any, currently owed by the Claimant shall be an obligation of the Claimant although the QSF Administrator may determine to offset to any payment on account of a Trust Claim to resolve any such liens.

**SECTION IV**

**CLAIMS MATERIALS**

**4.1     Claims Materials**.   The QSF Administrator shall prepare suitable and efficient "**Claims Materials**" for all Abuse Claims and shall make available such Claims Materials to Abuse Claimants.

6

**4.2     Content of Claims Materials**.  The Claims Materials shall include a copy of this Protocol, such instructions as the QSF Administrator may approve, and a Claim Submission Form.  The Claim Submission Form shall require the Claimant to assert the highest level for which the Abuse Claim qualifies at the time of filing under the Matrix.  The Claim Submission Form shall also include a certification by the Claimant or his or her attorney sufficient to meet the requirements of Rule 1 l(b) of the Federal Rules of Civil Procedure, as if the completed Claim Submission Form were a filing subject to that rule.

**4.3     Confidentiality of Claimants' Submissions**.  Documents submitted to the Abuse Claims QSF by a Claimant are for the sole benefit of the Abuse Claims QSF and not third parties or defendants.  All submissions to the Abuse Claims QSF by a Claimant, including Claim Submission Form and any documents submitted therewith, shall be treated as made during settlement discussions between the Claimant and the Abuse Claims QSF and are intended by the parties to be confidential and to be protected by all applicable state and federal privileges, including those directly applicable to settlement discussions.  The Abuse Claims QSF will preserve the confidentiality of such Claimant submissions and shall disclose the contents thereof only with the permission of the Claimant to such other persons as authorized by the Claimant, or in response to a valid subpoena of such materials issued by the Bankruptcy Court or any other court of competent jurisdiction.  Furthermore, the Abuse Claims QSF shall provide counsel for the Claimant of the applicable Abuse Claim a copy of any such subpoena upon being served.  The Abuse Claims QSF shall, on its own initiative, or upon request of the Claimant in question, take all necessary and appropriate steps to preserve any privileges.  On the termination date of the Abuse Claims QSF or as soon as reasonably practicable thereafter, after the wind-up of the affairs of the Abuse Claims QSF by the QSF Administrator, the QSF Administrator shall arrange for the proper destruction of all documents and records submitted by the Claimants.

**4.4**     **Punitive Damages**.   In no circumstance shall the QSF Administrator assign any Abuse Claim value for any punitive damages, exemplary damages, statutory enhanced damages, or attorneys' fees or costs (including statutory attorneys' fees and costs) and any Abuse Claim for such amounts shall be deemed a Disallowed Claim.

**4.5**     **Extensions of Time**.   Upon written request, the QSF Administrator may in his or her discretion grant extensions of time for any time deadline or time limit identified herein to any Claimant.

8

## SCHEDULE 1

## FORM OF RELEASE

## ACCEPTANCE AND RELEASE

To receive payment on account of an Award (as defined below) from the Abuse Claims QSF, the Holder of an Allowed Abuse Claim must execute and submit to the Abuse Claims QSF this acceptance and release (the "**Release**"). **This Release must be signed by the Claimant or the Claimant's Legal Representative (as defined below). A signature by an attorney for the Claimant or by an attorney for the Claimant's Legal Representative is not sufficient**.

## DEFINITIONS

All capitalized terms not otherwise defined herein shall have the same meaning ascribed to them in the *Carbon Health Technologies, Inc. and Debtor Affiliates' Combined Disclosure Statement and Second Amended Plan of Reorganization* (Dkt. No. 635) (the "**Plan**") or the Abuse Claims Protocol.

"**Award**" means the compensation a Claimant receives from the Abuse Claims QSF on behalf of the Claimant's Abuse Claim.

"**Bankruptcy Court**" means the United States Bankruptcy Court for the Southern District of Texas, having subject matter jurisdiction over the Chapter 11 Case.

"**Chapter 11 Cases**" means the jointly administered cases under chapter 11 of the Bankruptcy Code commenced by the Debtors on the Petition Date in the Bankruptcy Court and currently styled *In re Carbon Health Technologies, Inc.*, Bankruptcy Case No. 26-90306 (CML).

"**Debtors**" means Carbon Health Technologies, Inc. and its affiliated debtors and debtors in possession in the Chapter 11 Cases.

"**Governmental Payor**" means any federal, state, or other governmental body, agency, department, plan, program, or entity that administers, funds, pays, contracts for, or provides medical items, services, and/or prescription drugs, including, but not limited to, the Medicare Program, the Medicaid Program, Tricare, the Department of Veterans Affairs, and the Department of Indian Health Services.

"**Legal Representative**" means a personal representative, guardian, conservator, parent (on behalf of a minor), executor of an estate or a similar representative who has been appointed by a court or has other legal authorization to execute this Release on behalf of the Claimant.

"**Lien**" or "**Liens**" means (a) any statutory lien of a Governmental Payor or Medicare Part C or Part D Program sponsor, or (b) any mortgage, lien, pledge, charge, security interest, or legal encumbrance, of any nature whatsoever, held by any other payer or provider, where there is a legal obligation to withhold payment of an Award, or some portion thereof, to a Claimant under applicable federal or state law or for the Claimant to reimburse the Government Payor, other payer or provider for amounts paid on the Claimant's behalf in connection with the Claimant's Abuse Claim.

"**Medicaid Program**" means the federal program administered by the states under which certain medical items, services, and/or prescription drugs are furnished to Medicaid beneficiaries under Title XIX of the Social Security Act, 42 U.S.C. §§ 1396-1, *et seq*.

"**Medicare Part C or Part D Program**" means the program(s) under which Medicare Advantage, Medicare cost, and Medicare health care prepayment plan benefits and Medicare Part D prescription drug plan benefits are administered by private entities that contract with Centers for Medicare & Medicaid Services ("**CMS**").

"**Medicare Program**" means the Medicare Parts A and B federal program administered by CMS under which certain medical items, services, and/or prescription drugs are furnished to Medicare beneficiaries under Title XVIII of the Social Security Act, 42 U.S.C. §§ 1395, *et seq*.

"**Released Parties**" means the Trust, the Trustee, the QSF Administrator and each of their respective representatives, agents, consultants, lawyers, advisors, professionals, and any person or entity acting on behalf of the Trust, the Trustee, and the QSF Administrator.

"**Trustee**" means META Advisors LLC or any other person appointed to serve as trustee under and in accordance with the Trust Agreement.

## RECITALS

**WHEREAS**, the Plan was confirmed by order of the Bankruptcy Court on [●] and became effective on [●].

**WHEREAS**, the Plan provides for the assumption of Abuse Claims against the Debtors by the Trust and for the treatment of Abuse Claims against the Debtors through the Trust.

**WHEREAS**, the Claimant has received and accepted an Award in the amount of $[_____] from the Trust on account of his or her Abuse Claim and agrees to execute this Release in consideration of the benefit of such Award.

## RELEASE

Each of the foregoing Recitals is hereby incorporated into this Release by reference and is made apart of this Release as if fully restated herein.

In consideration of the benefit of an Award, I, on my own behalf and on behalf of my respective representatives, attorneys, agents, heirs, next of kin, estate, and any person or entity to the extent he, she, or it is entitled to assert any claim on my behalf, including, but not limited to, a Legal Representative, (hereafter "**I**", "**my**" or "**me**"), do hereby voluntarily, intentionally, knowingly, absolutely, unconditionally and irrevocably waive, release, remit, acquit, forever discharge, and covenant not to sue the Released Parties for my Abuse Claim against the Debtors, whether present or future, known or unknown, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, absolute or contingent, direct or derivative and whether based on contract, tort, statutory, or any other legal or equitable theory of recovery (collectively, "**Released Claims**") and fully discharge the Released Parties of their duties and responsibilities (to the extent applicable) under the Trust Documents, including any agreement, document, instrument or certification contemplated by the Trust Documents, from the beginning of time through the

2

execution date of this Release.  I covenant and agree that I will honor the release as set forth in the preceding sentence and, further, that I will not (i) institute a lawsuit or other action against any Released Party based upon, arising out of, or relating to any Released Claims released hereby, (ii) participate, assist, or cooperate in any such action, or (iii) encourage, assist and/or solicit any third party to institute any such action.

I hereby acknowledge that I am solely and ultimately responsible for the satisfaction and discharge of all Liens.  I shall use my best efforts to resolve all known Liens.

I covenant and agree that I will honor the release as set forth herein and, further, that I will not (i) institute a lawsuit or other action based upon, arising out of, or relating to any claim released hereby, (ii) participate, assist, or cooperate in any such action, or (iii) encourage, assist and/or solicit any third party to institute any such action.

I acknowledge that the Abuse Claims QSF is not providing any tax advice with respect to the receipt of the Award or any component thereof, and I understand and agree that I shall be solely responsible for compliance with all tax laws with respect to the Award, to the extent applicable.

Claimant or Legal Representative Printed Name:  _____

Claimant or Legal Representative Signature:  _____

Date:  _____

3

**EXHIBIT 3.**

**CERTIFICATE OF TRUST OF**

**CARBON HEALTH LITIGATION TRUST**

This Certificate of Trust of Carbon Health Litigation Trust (the "Trust"), is being duly executed and filed by [     ], as Trustee and [Wilmington Trust, National Association], a national banking association, not in its individual capacity, but solely as Delaware Trustee, to form a statutory trust under the Delaware Statutory Trust Act (12 Del. Code, § 3801 et seq.) (the "Act").

Name. The name of the statutory trust formed hereby is

**CARBON HEALTH LITIGATION TRUST**

Delaware Trustee. The name and business address of a trustee of the Trust having its principal place of business in the State of Delaware are [Wilmington Trust, National Association,] Rodney Square North, 1100 North Market Street, Wilmington, Delaware 19890-1605, Attention: Corporate Trust Administration.

Effective Date. This Certificate of Trust shall be effective upon filing.

[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]

Exhibit 3-1

IN WITNESS WHEREOF, the undersigned, being all of the trustees of the Trust, have duly executed this Certificate of Trust in accordance with Section 3811(a) of the Act.

TRUSTEE:                                    [Wilmington Trust, National Association], not in its individual capacity but solely as Delaware Trustee

By: _____

_____

Exhibit 3-2

**EXHIBIT 4.**

**INVESTMENT GUIDELINES**

Consistent with the provisions of Rev. Proc. 94-45 and notwithstanding any other provision of the Trust Agreement, the investment powers of the Trustee, other than those reasonably necessary to maintain the value of the assets and to further the liquidating purpose of the trust, must be limited to powers to invest in demand and time deposits, such as short-term certificates of deposit, in banks or other savings institutions, or other temporary, liquid investments, such as Treasury bills.

Exhibit 4-1

**EXHIBIT 5.**

**TRUSTEE COMPENSATION**

Exhibit 5-1

## <u>EXHIBIT D</u>

**RESTRUCTURING TRANSACTIONS MEMORANDUM**

## RESTRUCTURING TRANSACTIONS MEMORANDUM

<u>Restructuring Transactions</u>.  Pursuant to *Carbon Health Technologies, Inc. and Debtor Affiliates' Combined Disclosure Statement and Second Amended Plan of Reorganization*, filed on May 15, 2026 (the "**Plan**"), the Debtors intend to implement the Restructuring Transactions described below.  This memorandum is the Restructuring Transactions Memorandum referred to in the Plan. Except as otherwise specified, each capitalized term used but not defined in this Restructuring Transactions Memorandum shall have the meaning given to it in the Plan.[1]

1.  Prior to Effective Date:

   a.  Carbon Parent forms Carbon Health Solutions, LLC, a Wyoming limited liability company ("**Carbon Intermediate**").

   b.  Carbon Intermediate forms the following entities:

      i.  Carbon Health Management Holdings, Inc, a Wyoming corporation, which forms Carbon Health Management, LLC, a Wyoming limited liability company (the "**New MSO Entity**"); and

      ii.  CarbyOS, LLC, a Wyoming limited liability company (the "**New Software and Services Entity**").

   c.  Sujal Mandavia, M.D., the Qualified Physician Owner[2] hereby designated by the DIP Agent and Prepetition Agent in accordance with the Plan, forms the following entities (collectively, the "**New Physician Owned Entities**" and, together with the New MSO entity and New Software and Services Entity, the "**New Entities**"):

      i.  Carbon Health Physicians, P.A., a Florida professional association;

      ii.  Carbon Health Primary Care of Southern California, P.C., a California professional corporation;

      iii.  Carbon Health Urgent Care of California, P.C., a California professional corporation;

      iv.  Carbon Health Urgent Care of Texas, PLLC a Texas professional limited liability company;

---

[1]  The description of steps in this Restructuring Transaction Memorandum is not intended to be comprehensive and may be subject to change and/or further refinement prior to the Effective Date with the prior written consent of the DIP Agent and Prepetition Agent.

[2]  Under the Plan, "Qualified Physician Owner" means, with respect to each Reorganized Physician Owned Debtor, a physician duly licensed in each state in which such Reorganized Physician Owned Debtor operates, to the extent required by such applicable state law for the ownership of such Reorganized Physician Owned Debtor. Plan, § II.B.163.

1

        v.        Carbon Urgent Care of Massachusetts, P.C. a Massachusetts professional corporation; and

        vi.      Carbon Health Urgent Care of Colorado, P.C. a Colorado professional corporation.

2.      On the Effective Date:

    a.      The Reorganized Debtors enter into a credit agreement for the Exit Facility, consisting of $15,000,000 Class 4 Claims in respect of the Initial Delayed Draw Term Loan Advance (as defined in the Prepetition Loan Documents) which are converted into the Exit Facility, and which Exit Facility is subject to increase as necessary to fund the liquidity requirements of the Reorganized Debtors, as agreed upon by the Holders of such converted Class 4 Claims in respect of the Delayed Draw Term Loan Advance and by the Reorganized Debtors.

    b.      The New Equity Interests in Carbon Parent are issued to each Holder of Allowed Class 4 Claim in accordance with the Plan.

    c.      The New Equity Interests in each Reorganized Physician Owned Debtor are issued to Sujal Mandavia, M.D., the Qualified Physician Owner hereby designated to receive such New Equity Interests by the DIP Agent and Prepetition Agent in accordance with the Plan.

    d.      On or after the Effective Date, all Intercompany Claims shall be adjusted, reinstated, or discharged as determined by the Reorganized Debtors, Debtors, or the Plan Administrator, as applicable, subject to the consent of the DIP Agent and the Prepetition Agent.

    e.      Each Intercompany Interest is reinstated and retained or contributed to the applicable Reorganized Debtor or New Entity as set forth in the pro forma corporate structure attached hereto as Schedule A.

    f.      Carbon Health Medical Group of California, P.C., a California professional corporation, shall be re-domesticated to Delaware, and upon its re-domestication, shall enter into a transition service agreement with Carbon Health Urgent Care of California, P.C.

    g.      The assets described below associated with the indicated Debtor Assignor shall become the property of the corresponding Reorganized Debtor, New Entity, or non-Debtor entity transferee, including any specified categories of executory contracts and unexpired leases, which shall be assumed by each Debtor Assignor and assigned to the indicated Reorganized Debtor or New Entity assignee:

2

| Debtor Assignor | Reorganized Debtor, New Entity, or Non-Debtor Entity Assignee | Description of Assets |
|---|---|---|
| Carbon Health Alpha Medical Group of California, P.C. | Carbon Health Primary Care of Southern California, P.C. | The lease and certain contracts related to real property located in Cypress, California. |
| California Health Alpha Medical Group of Florida, P.A. | Carbon Health Urgent Care of Texas, P.C. | The affiliation agreement with Prime Healthcare Services, Inc. |
| California Health Alpha Medical Group of Kansas, P.A. | Carbon Health Medical Group of Kansas, P.A. | The affiliation agreement with Prime Healthcare Services, Inc. |
| Carbon Health East Bay Medical Group, P.C. | Carbon Health Primary Care of California, P.C. | Certain real property leases and certain contracts related to clinics located in Northern California including clinics located in Alameda and Albany, California. |
| Carbon Health Medical Group of California, P.C. | Carbon Health Management, LLC | Certain contracts related to retirement plan services. |
| Carbon Health Medical Group of California, P.C. | Carbon Health Physicians, P.A. | Certain contracts, including contracts related to employee health services agreements and student health services agreements. |
| Carbon Health Medical Group of California, P.C. | Carbon Health Primary Care of California, P.C. | Certain real property leases and certain contracts related to clinics located in Northern California. |
| Carbon Health Medical Group of California, P.C. | Carbon Health Primary Care of Southern California, P.C. | Certain real property leases and certain contracts related to clinics located in Southern California. |
| Carbon Health Medical Group of California, P.C. | Carbon Health Urgent Care of California, P.C. | Certain contracts, including payor contracts, related to the Debtors' urgent care operations in California. |
| Carbon Health Medical Group of California, P.C. | CarbyOS, LLC | Certain software-as-a-service agreements. |
| Carbon Health Medical Group of Florida, P.A. | Carbon Health Management, LLC | Certain contracts related to employee health benefits. |

3

| Debtor Assignor | Reorganized Debtor, New Entity, or Non-Debtor Entity Assignee | Description of Assets |
|---|---|---|
| Carbon Health Medical Group of Florida, P.A. | Carbon Health Primary Care of Washington, P.C. | Real property leases and certain contracts pertaining to clinics located in the state of Washington. |
| Carbon Health Medical Group of Florida, P.A. | Carbon Health Medical Group of Washington, P.C. | Contracts pertaining to the Debtors' urgent care operations in the state of Washington. |
| Carbon Health Medical Group of Florida, P.A. | Carbon Health Urgent Care of Texas, PLLC | Contracts, real property leases, and assets pertaining to the Debtors' operations in the state of Texas, including clinic leases, clinic equipment, and payor contracts. |
| Carbon Health Medical Group of Florida, P.A. | Carbon Urgent Care of Massachusetts, P.C. | Contracts and assets pertaining to the Debtors' urgent care operations in Massachusetts, including contracts relating to Carbon's relationship with the College of Fenway and certain payor contracts. |
| Carbon Health Medical Group of Florida, P.A. | Carbon Health Urgent Care of Colorado, P.C. | Contracts, real property leases, and assets pertaining to the Debtors' operations in the state of Colorado, including clinic leases, clinic equipment, and payor contracts. |
| Carbon Health Medical Group of Florida, P.A. | Carbon Health Urgent Care of California, P.C. | Certain contracts related to the Debtors' operations in California. |
| Carbon Health Medical Group of Florida, P.A. | Carbon Health Physicians, P.A. | Employee agreements. |
| Carbon Health Medical Group of New Jersey, P.A. | Central Jersey Urgent Care LLC | Certain contracts related to the Debtors' urgent care operations in New Jersey. |
| Carbon Health Medical Group of New Jersey, P.A. | Carbon Health Physicians, P.A. | The contractor agreement with Children's Center Programs L.L.C. |

4

| Debtor Assignor | Reorganized Debtor, New Entity, or Non-Debtor Entity Assignee | Description of Assets |
|---|---|---|
| Carbon Health Medical Group of New Jersey, P.A. | Carbon Health Primary Care of New Jersey, P.A. | All real property leases and certain contracts related to clinics located in the state of New Jersey. |
| Carbon Health Primary Care of California, P.C. | Carbon Health Physicians, P.A. | Certain contracts with Children's Center Programs L.L.C. |
| Carbon Health Primary Care of California, P.C. | Carbon Health Urgent Care of California, P.C. | Certain contracts related to the Debtors' urgent care operations in California. |
| Carbon Health Primary Care of California, P.C. | CarbyOS, LLC | Certain software-as-a-service agreements. |
| Carbon Health Primary Care of Florida, P.A. | Carbon Health Urgent Care of California, P.C.<br><br>Carbon Health Primary Care of California, P.C.<br><br>Carbon Health Urgent Care of Massachusetts, P.C.<br><br>Carbon Health Urgent Care of Colorado, P.C.<br><br>Carbon Health Urgent Care of Texas, PLLC<br><br>Carbon Health Medical Group of Massachusetts, P.C.<br><br>Carbon Health Medical Group of Kansas, P.A.<br><br>Carbon Health Primary Care of New Jersey P.A.<br><br>Central Jersey Urgent Care Limited Liability Company<br><br>Carbon Health Medical Group of Washington, P.C.<br><br>Carbon Health Primary Care of Washington, P.C. | Certain payor contracts related to the Debtors' primary care and urgent care operations across the United States where Carbon Health Primary Care of Florida, P.A. is one of several Debtor entities associated with these payor contracts. These contracts will be assumed and assigned to several entities. |

5

| Debtor Assignor | Reorganized Debtor, New Entity, or Non-Debtor Entity Assignee | Description of Assets |
|---|---|---|
| Carbon Health Technologies, Inc. | Carbon Health Primary Care of California, P.C. | Certain real property leases and certain contracts related to clinics located in Northern California. |
| Carbon Health Technologies, Inc. | Carbon Health Primary Care of Southern California, P.C. | Certain real property leases and certain contracts related to clinics located in Southern California. |
| Carbon Health Technologies, Inc. | Carbon Health Primary Care of New Jersey, P.A. | Certain real property leases related to clinics located in New Jersey. |
| Carbon Health Technologies, Inc. | Carbon Health Physicians, P.A. | Certain contracts, including contracts related to employee and student health services. |
| Carbon Health Technologies, Inc. | Carbon Health Management, LLC | Certain employee contracts, MSO-related intellectual property and contracts, IT equipment, the equity interests in Carbon Health Colombia S.A.S., and the guarantees of certain real property leases. |
| Carbon Health Technologies, Inc. | CarbyOS, LLC | Software-related intellectual property, certain employee contracts, and certain software-as-a-service agreements. |
| Carbon Health Technologies, Inc. | Carbon Health Solutions, LLC | The equity interests in Carbon Health Türkiye. |
| Carbon Health Technologies, Inc. | Carbon Health Medical Group of Kansas, P.A. | Certain real property leases and certain contracts related to clinics located in the states of Kansas and Missouri. |
| Carbon Health Technologies, Inc. | Carbon Health Medical Group of Massachusetts, P.C. | Certain leases and contracts related to the Debtors' operations in Massachusetts. |
| Carbon Health Technologies, Inc. | Carbon Health Urgent Care of California, P.C. | Certain contracts related to the Debtors' urgent care operations in California. |

6

| Debtor Assignor | Reorganized Debtor, New Entity, or Non-Debtor Entity Assignee | Description of Assets |
|---|---|---|
| Carbon Health Technologies, Inc. | Carbon Health Urgent Care of Colorado, P.C. | Certain contracts related to the Debtors' operations in Colorado. |
| Carbon Health Technologies, Inc. | Central Jersey Urgent Care Limited Liability Company | Certain contracts related to the Debtors' operations in New Jersey. |
| Central Jersey Urgent Care Limited Liability Company | Carbon Health Physicians, P.A. | Certain services agreements. |
| Djavaherian Medical Practice, PLLC | CarbyOS, LLC | Certain software-as-a-service agreements. |

h.   The following entities shall liquidate, dissolve, and promptly wind down and end their respective corporate or limited liability company existence:

| Dissolving Entity |
|---|
| Alertive, LLC |
| Avante Limited |
| Carbon Health Laboratories, Inc. |
| Carbon Health Laboratory Holding Co., LLC |
| Direct Healthcare Services, Inc. |
| Prairie Health, Inc. |
| Steady Health, LLC |
| Patheo, Inc. |
| Aaliya Yaqub, M.D, P.C. d/b/a Steady Health Medical Group |
| Prairie Medical Associates, Inc. |
| Carbon Health Alpha Medical Group of California, P.C. |
| Carbon Health Alpha Medical Group of Florida, P.A. |
| Carbon Health Alpha Medical Group of Kansas, P.A. |
| Carbon Health Alpha Primary Care of California, P.C. |
| Carbon Health Alpha Primary Care of Florida, P.A. |
| Carbon Health Alpha Primary Care of Kansas, P.A. |
| Carbon Health East Bay Medical Group, P.C. |
| Carbon Health East Bay Primary Care, P.C. |
| Carbon Health Medical Group of Florida, P.A. |
| Carbon Health Medical Group of New Jersey, P.A. |
| Carbon Health Medical Group of Sunnyvale, Inc. |
| Carbon Health Medical Group of Texas, PLLC |
| Carbon Health Medical Group of Wisconsin, S.C. |
| Carbon Health Primary Care of Florida, P.A. |
| Carbon Health Primary Care of Kansas, P.A. |
| Carbon Health Primary Care of Wisconsin, S.C. |

7

| |
|---|
| Carbon Health South Bay Medical Group, P.C. |
| Carbon Health South Bay Primary Care, P.C. |
| Djavaherian Medical Practice, PLLC |
| Hillcrest Urgent Care of Alabama PC |
| Ritecare Medical Center, LLC |
| Ritecare Physical Therapy, LLC |
| Treat Medical, Inc |
| Urgent Care of Colorado, P.C. |

Governing Law. Except to the extent the Bankruptcy Code or Bankruptcy Rules apply, each of the foregoing Restructuring Transactions shall be governed by, and construed in accordance with, (i) the laws of the state specified in any definitive agreement, instrument, document, certificate, or other agreement executed or delivered with respect thereto, without giving effect to any choice-of-law or conflict-of-laws rules that would result in the application of the laws of any other jurisdiction, (ii) to the extent such Restructuring Transaction involves the transfer, issuance, assignment, assumption, contribution, cancellation, or other disposition of equity interests, or any action with respect to the internal governance of an entity, the laws of the state of formation or organization of the applicable entity or issuer, without giving effect to any choice-of-law or conflict-of-laws rules that would result in the application of the laws of any other jurisdiction, or (iii) to the extent neither of the foregoing clauses (i) or (ii) applies, the laws of the State of Texas, without giving effect to any choice-of-law or conflict-of-laws rules that would result in the application of the laws of any other jurisdiction.

8

## <u>SCHEDULE A</u>

## PRO FORMA CORPORATE STRUCTURE CHART

(see attached)





## EXHIBIT E

### CORPORATE STRUCTURE OF THE REORGANIZED DEBTORS

4896-3784-5680.1 12854.00002





## EXHIBIT F

## INITIAL BOARD OF DIRECTORS AND OFFICERS OF
## THE REORGANIZED DEBTORS

**Carbon Health Technologies, Inc.**
**Board of Directors:** Michael F. Solomon, Wayne Robinson, Kerem Ozkay
**Officers:** Kerem Ozkay (CEO & Secretary)

**Carbon Health Solutions, LLC**
**Manager:** Member Managed by Carbon Health Technologies, Inc.
**Officers:** Kerem Ozkay (CEO)

**CarbyOS, LLC**
**Manager:** Member Managed by Carbon Health Solutions, LLC
**Officers:** Kerem Ozkay (CEO), Erin Bali (CTO)

**Carbon Health Management Holdings, Inc.**
**Board of Directors:** Michael F. Solomon, Wayne Robinson, Kerem Ozkay
**Officers:** Kerem Ozkay (CEO)

**Carbon Health Management, LLC**
**Manager:** Member Managed
**Officers**: Kerem Ozkay (CEO)

**Reorganized Physician Corporations**
Licensed Physician: Sujal Mandavia, M.D.

4896-3784-5680.1 12854.00002

## EXHIBIT G

### SCHEDULE OF EXCLUDED AVOIDANCE ACTIONS

The Avoidance Actions against the following vendors to the Debtors shall be excluded from the Avoidance Actions transferred to the Trust:

GOOGLE, LLC*
AVANTE
IMPRESSIT SOLUTIONS LLC
CRYPTAGE INFOTECH LLC
ARIHANT HEALTHTECH LLC
BIG DATA HEALTHCARE LLC
FIRST DATABANK, INC.
SOLV HEALTH INC

*Avoidance Actions against Google LLC are excluded only if Google LLC waives its claims (including Schedule 11121526 and Claim No. 606) against the Debtors' estates prior to the Effective Date. Otherwise, such Avoidance Actions shall be transferred to the Trust.

4896-3784-5680.1 12854.00002

## EXHIBIT H

### IDENTIFICATION OF THE TRUSTEE

The initial "Trustee," as such term is defined in the Combined Disclosure Statement and Plan, has been identified by the Committee as META Advisors LLC.

The initial members of the "Trust Advisory Committee," as such term is defined in the Combined Disclosure Statement and Plan, have been identified by the Committee as Ernst Bell, Matthew Dundon, and Kevin O'Brien.

4896-3784-5680.1 12854.00002

# EXHIBIT I

## RETAINED CAUSES OF ACTION

4896-3784-5680.1 12854.00002

**Schedule of Retained Causes of Action**

Notwithstanding and without limiting the generality of <u>Article XVIII</u> of the Combined Disclosure Statement and Plan, unless otherwise expressly released by the Plan, the Debtors, the Trust and the Reorganized Debtors, as applicable, all Causes of Action are expressly reserved, including, but not limited to, the following types of claims:

- D&O Claims and Insider Claims asserted or assertable by any of the Debtors or their Estates, including, without limitation, arising from or relating to any transaction involving any Debtor, the payment of unlawful dividends, the avoidance of prepetition dividend payments or other distributions, fraud or misrepresentation, or one or more breaches of fiduciary or other duties.

- Avoidance Actions asserted or assertable by any of the Debtors or their Estates against any prepetition transferees or vendors of any Debtors.

- Causes of Action based in whole or in part upon any and all insurance contracts and insurance policies to which any Debtor or Reorganized Debtor is a party or pursuant to which any Debtor or Reorganized Debtor has any rights whatsoever, regardless of whether such contract or policy is specifically identified in the Combined Disclosure Statement and Plan, the Plan Supplement or any amendments thereto, including, without limitation, Causes of Action against insurance carriers, reinsurance carriers, insurance brokers, underwriters, occurrence carriers, or surety bond issuers relating to coverage, indemnity, contribution, reimbursement, or any other matters. Without limiting the generality of the foregoing, the Debtors expressly reserve all Causes of Action against the Entities identified on <u>Exhibit D</u> to the Combined Disclosure Statement and Plan.

- Causes of Action against or related to all Entities that are party to or that may in the future become party to litigation, arbitration, or any other type of adversarial proceeding or dispute resolution proceeding, whether formal or informal or judicial or non-judicial, regardless of whether such Entity is specifically identified in the Combined Disclosure Statement and Plan, the Plan Supplement, or any amendments thereto.

- Causes of Action based in whole or in part upon any and all contracts and leases, joint operating agreements, and all other executory or non-executory contracts, leases or other agreement or instruments, to which any of the Debtors or the Reorganized Debtors is a party or pursuant to which any of the Debtors or the Reorganized Debtors has any rights whatsoever (regardless of whether such contract or lease is specifically identified in the Combined Disclosure Statement and Plan, the Plan Supplement, or any amendments thereto), including, without limitation, all contracts and leases that are assumed pursuant to the Plan or were previously assumed by the Debtors. The claims and Causes of Action reserved include Causes of Action against vendors, suppliers of goods and services, or any other parties: (a) for overpayments, back charges, duplicate payments, improper holdbacks, deductions owing or improper deductions taken, deposits, warranties, guarantees, indemnities, recoupment, or setoff; (b) for wrongful or improper termination, suspension of services or supply of goods, or failure to meet other contractual or regulatory obligations;

(c) for failure to fully perform or to condition performance on additional requirements under contracts with any one or more of the Debtors before the assumption or rejection, if applicable, of such contracts; (d) for payments, deposits, holdbacks, reserves, or other amounts owed by any creditor, utility, supplier, vendor, insurer, surety, factor, lender, bondholder, lessor, or other party; (e) for counter-claims and defenses related to any contractual obligations; (f) for any turnover actions arising under section 542 or 543 of the Bankruptcy Code; and (g) for unfair competition, interference with contract or potential business advantage, breach of contract, infringement of intellectual property, or any business or commercial tort claims.

- Causes of Action against or related to all Entities that owe or that may in the future owe money to the Debtors or the Reorganized Debtors, regardless of whether such Person or Entity is expressly identified in the Combined Disclosure Statement and Plan, the Plan Supplement, or any amendments thereto. Furthermore, the Debtors, the Trust and the Reorganized Debtors, as applicable, expressly reserve all Causes of Action against or related to all Persons or Entities who assert or may assert that the Debtors or the Reorganized Debtors, as applicable, owe money to them. Without limiting the generality of the foregoing, the Debtors expressly reserve all Causes of Action against commercial or governmental payors, billing intermediaries, managed care organizations, or other Persons relating to reimbursement, recoupment, clawback, offset, audit disputes, or payment disputes, including, without limitation, the payors identified in **Schedule (i)**.

- Causes of Action related to taxes, tax refunds, tax attributes, tax allocations or tax indemnification, including, without limitation, Causes of Action against or related to all Persons or Entities that owe or that may in the future owe money related to tax refunds to the Debtors.

- Causes of Action based in whole or in part upon any and all postings of security deposits, adequate assurance payments, or any other type of deposit, prepayment, or collateral, regardless of whether such posting of security deposit, adequate assurance payment, or any other type of deposit, prepayment, or collateral is specifically identified herein.[1]

- Causes of Action related to liens, including Causes of Action under sections 547, 550 and 551 of the Bankruptcy Code, regardless of whether such lien is released, returned to the Debtors or the Estate, or otherwise avoided, invalidated or terminated through any means, and regardless of whether such lien is specifically identified herein or in the Plan.

- Causes of Action related to any Claims or Causes of Action asserted by any Governmental Unit.

---

[1] For the avoidance of doubt, the Debtors reserve all rights with respect to any deposit provided in accordance with the *Order (I) Approving the Proposed Adequate Assurance Deposit for Future Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Services, (III) Approving the Proposed Adequate Assurance Procedures for Resolving Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 45] or otherwise provided as "adequate assurance" of payment (as that term is used by section 366 of the Bankruptcy Code).

- Causes of Action related to vendor obligations.

- Causes of Action related to current or former employee, contractor and consultant matters.

- Causes of Action based in and/or related to the Debtors' intellectual property, proprietary rights, trade secrets, confidential information, data, technology and related rights or any infringement or misappropriation.

- Causes of Action related to conversion, unjust enrichment or restitution.

- All other Causes of Action under the Bankruptcy Code, applicable state law or other non-bankruptcy law.

For the avoidance of doubt, (i) the Debtors reserve all rights to amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained therein, at any time before the Effective Date of the Plan, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court and (ii) no Cause of Action shall be waived, released, abandoned, barred, or compromised solely because it is not specifically described herein or listed on any schedule attached hereto, and the foregoing categories are illustrative and non-exclusive.

## SCHEDULE (i)

## COMMERCIAL PAYORS

1.    6 Degrees Health Dx, LLC

2.    Access Primary Medical Group

3.    Advanced Medical Doctors of California

4.    Advanced Medical Doctors Of California, IPA

5.    Advantage Care IPA

6.    Advantage Care, IPA Inc

7.    Aetna Better Health Inc.

8.    Aetna Health Inc.

9.    Aetna Network Services LLC

10.   Affinity Medical Group, Inc

11.   AIDS Healthcare Foundation, a California nonprofit corporation

12.   Aligned Marketplace, Inc.

13.   Alignment Health

14.   All American Medical Group, Inc.

15.   Allways Health Partners, INC.

16.   Amada Health

17.   America's Choice Provider Network, LLC dba ACPN

18.   Amerigroup Community Care

19.   AmeriHealth

20.   Angel Medical Group Inc a Superior Choice Medial Group

21.   Anthem Blue Cross

22.   Anthem Blue Cross and Blue Shield

23.   Ascend IPA, Inc.

24.   Bay Area Accountable Care Network, Inc. doing business as Canopy Health, a California corporation

25.   Beth Israel Lahey Health

26.   Blue Cross and Blue Shield of Kansas City

27.   Blue Cross and Blue Shield of Massachusetts HMO Blue®, Inc.

28.   Blue Cross and Blue Shield of Massachusetts, Inc.

29.   Blue Cross and Blue Shield of Texas

30.   Blue Cross of California doing business as Anthem Blue Cross

31.   Brown and Toland Physicians

1

32. BZ Health of California, P.C. dba Blue Zones Health of California, P.C. and BZ Health – Marina, INC dba Blue Zones Health – Marina, Inc.

33. California Pacific Medical Group, INC., d.b.a. Brown & Toland Physicians

34. California Physicians' Service dba Blue Shield of California

35. California Physicians' Service, dba Blue Shield of California, a California nonprofit corporation,

36. CareMore Health Plan, its respective subsidiaries, parents and affiliates

37. Careworks Managed Care Services and Sedgwick Claims Management Services, Inc.

38. CareWorks Managed Care Services, Inc.

39. CareWorks Managed Care Services, Inc. and Sedgwick Claims Management Services, Inc.

40. Careworks Sedgwick

41. Center IPA

42. Chinese Community Health Plan

43. Cigna Health and Life Insurance Company

44. Cigna Health and Life Insurance Company

45. Cigna Health of California Inc

46. Cigna HealthCare of Colorado

47. Cigna HealthCare of New Jersey, Inc.

48. Cigna HealthCare of Texas

49. Clover Insurance Company

50. Coastal Communities Physician Network

51. Colorado Access

52. Complete Care Medical Associates

53. Consumer Health Network Plus, LLC

54. Corvel Healthcare Corporation

55. County of Santa Clara dba Valley Health Plan

56. Coventry Health Care Inc.

57. Coventry Health Care Worker's Compensation

58. Coventry Heath Care Workers Compensation, Inc.

59. Curative

60. Curative Services LLC

61. Dignity Health Medical Foundation

62. EK Health Services Inc

63. Empire Healthcare Corp.

64. Family Care Specialists IPA, a Medical Group, Inc., d.b.a. Altais Care Network

65. FHS Health Solution Corp.

66. First Choice Health

67. First Managed Care Option, Inc

68. Fortified Provider Network Inc

69. Geisinger Health Plan

70. Geisinger Indemnity

71. Geisinger Quality

72. Harvard Pilgrim Health Care, Inc.

73. Health First Colorado

74. Health Net Federal Services LLC

75. Health Net of California, INC

76. Health Partners Plans, Inc

77. Health Value Management, Inc. d/b/a ChoiceCare Network

78. Healthcare Associates of California IPA

79. Hill Physicians Medical Group

80. Hill Physicians Medical Group, Inc.

81. Hooray Health

82. Horizon Blue Cross Blue Shield of New Jersey

83. Horizon Casualty Services, Inc.

84. Horizon Healthcare of Jersey, Inc dba Horizon NJ Health

85. Horizon Healthcare services Inc dba Horizon Blue Cross Blue Shield of New Jersey (BCBSNJ)

86. Humana

87. Humana Insurance Company and Humana Health Plan, Inc.

88. Humana Insurance Company, Humana Health Plan of Texas

89. Imperial Health Holdings, A Professional Medical Corporation DBA Imperial Health Holdings Medical Group

90. Imperial Health Holdings, A Professional Medical Corporation, DBA Imperial Health Holdings Medical Group IHHMG

91. Imperial Insurance Companies, Inc.

92. IN Physician Associates, a Professional Medical Corporation

93. Individual Practice Association Medical Group of Santa Clara County, a California professional medical corporation

94. Innova Medical Network, Inc. dba Innova IPA

95. Institute Servants of the Lord and the Virgin of Matará

3

96.    Jade Health Care Medical Group, Inc.

97.    John Muir Health Physician Network

98.    Magnacare

99.    Mass General Brigham Health Plan, Inc.

100.   Massachusetts Benefit Administrators LLC

101.   MassHealth

102.   MD Partner IPA, Inc

103.   Medex Healthcare Inc

104.   Medicare

105.   Meritage Medical Network

106.   Monarch Healthcare, a Medical Group, Inc

107.   NJ FamilyCare

108.   North East Medical Services

109.   Northbay Healthcare Group

110.   OccuNet, LLC

111.   Oscar

112.   Pacific Valley Associates IPA

113.   Partners Direct Health LLC

114.   Partners Direct Health

115.   Partners Direct Health LLC

116.   Pinnacol Assurance

117.   Prime Health Services, Inc.

118.   Prime Health Servies

119.   Prime Healthcare

120.   Prime Healthcare Welfare Benefits Plan and Prime Healthcare Foundation Welfare Benefits Plan

121.   Procura Management, Inc. d/b/a Optum Managed Care Services

122.   Provider Network of America, LLC

123.   Qualcare

124.   Regal Medical Group Inc

125.   Rios Southwest Medical Group Professional Corporation (IPA)

126.   Rockport Community Network Inc

127.   RR Medicare

128.   Sana Benefits

129.   Seoul Medical

4

130. Stewart Medical Group

131. Stratose LLC

132. Superior HealthPlan, Inc.

133. Sutter Bay Medical Foundation dba Sutter Pacific Medical Foundation

134. The Regents of the University of California, acting for and on behalf of University of California, Davis Health

135. Three Rivers Provider Network, Inc.

136. TriWest Healthcare Alliance

137. TriWest Healthcare Alliance (TriWest)

138. TriWest Healthcare Alliance Community Care Network

139. TriWest Healthcare Alliance Corp.

140. TriWest Healthcare Alliance Corporation

141. TriWest Healthcare Alliance Tricare West

142. Tufts Associated Health Maintenance Organization, Inc. and Total Health Plan, Inc.

143. Tufts Associated Health Maintenance Organization, Inc. and Total Health Plan, Inc.

144. United Healthcare Insurance Company

145. UnitedHealthcare

146. UnitedHealthcare Insurance Company

147. UnitedHealthcare of the Midwest, Inc.

148. USA Managed Care Organization, Inc

149. Velocity National Provider Network (VNPN)- Multi-State Contract

150. Veterans Affairs Community Care Network

151. Viva Health, Inc.

152. Vytalize Provider Alliance, LLC

153. Wellcare Health Plan of New Jersey, Inc.

154. WellMed

155. WellPoint

156. Zelis Network Solutions, LLC