**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CARBON HEALTH TECHNOLOGIES, INC., et al., | Case No. 26-90306 (CML) |
| Debtors. [1] | (Jointly Administered) |

**NOTICE OF FILING OF BLACKLINE OF CARBON HEALTH
TECHNOLOGIES, INC. AND DEBTOR AFFILIATES' ASSUMPTION SCHEDULE**
[Related Docket Nos. 682 and 697]

**PLEASE TAKE NOTICE THAT:**

1.      On May 27, 2026, Carbon Health Technologies, Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors"), filed the *Notice of Filing of Second Amended Plan Supplement* [Docket No. 682] (the "Second Amended Plan Supplement"). The Second Amended Plan Supplement included an Assumption Schedule, attached thereto as Exhibit B.

2.      On May 28, 2026, the Debtors filed the *Notice of Filing of Third Amended Plan Supplement* [Docket No. 697] (the "Third Amended Plan Supplement"). The Third Amended Plan Supplement includes an amended Assumption Schedule, attached thereto as Exhibit B.

3.      Attached hereto as **Exhibit 1** is a blackline of the Assumption Schedule in the Second Amended Plan Supplement against the amended Assumption Schedule in the Third Amended Plan Supplement.[2]

---

[1]      A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/CarbonHealth.The location of Carbon Health Technologies, Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 500 East Remington Drive, Suite 20, Sunnyvale, CA 94087.

[2]      No changes were made to the Schedule of Assumed Real Property Leases.

4920-6032-0688.1 12854.00002

Dated: May 29, 2026

**PACHULSKI STANG ZIEHL & JONES LLP**

*/s/ Maxim B. Litvak*

Maxim B. Litvak (SBT 24002482)
Theodore S. Heckel (SBT 24133488)
700 Louisiana Street, Suite 4500
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile:  (713) 691-9407
mlitvak@pszjlaw.com
theckel@pszjlaw.com

-and-

Debra I. Grassgreen (admitted *pro hac vice*)
John W. Lucas (admitted *pro hac vice*)
One Sansome Street, 34th Floor, Suite 3430
San Francisco, CA 94104
Telephone: (415) 263-7000
Facsimile:  (415) 263-7010
dgrassgreen@pszjlaw.com
jlucas@pszjlaw.com

*Counsel to the Debtors and Debtors in Possession*

## CERTIFICATE OF SERVICE

I certify that, on May 29, 2026, a copy of the foregoing document was caused to be served via the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Maxim B. Litvak*

Maxim B. Litvak

2

## <u>Exhibit 1</u>

**(Comparison of the Assumption Schedule)**

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | 1-800GOTJUNK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | 24HRC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | 34 HOLDINGS – KYLE CROSSING, LP. | $ - | SIGN LICENSE AGREEMENT | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | 6 DEGREES HEALTH DX, LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | 805BRICKLAYERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | A BETTER SOLUTION IN HOME CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | A PLACE AT HOME | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AAP HANDYMAN CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ABA RESIDENTIAL INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ABIGAIL TRANSPORTATION LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ABMS SOLUTIONS, LLC | $ - | SUBSCRIPTION AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ACCESS INFORMATION MANAGEMENT CORPORATION | $ 68,645.73 | DOCUMENT STORAGE SERVICES | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ACCESS PRIMARY CARE MEDICAL GROUP | $ - | AMENDMENT NO. 1 TO THE URGENT CARE SERVICES AGREEMENT DATED: 02/14/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ACCESS PRIMARY CARE MEDICAL GROUP (APCMG)/ ALLIED PACIFIC OF CALIFORNIA IPA (APIPA) | $ - | URGENT CARE SERVICES AGREEMENT DATED: 11/01/2017 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ACCESS PRIMARY MEDICAL GROUP | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ACCUSOURCEHR INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ACME/LINGO FLAGPOLES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ACTION 1ST LOSS PREVENTION INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ACTION TERMITE AND PEST CONTROL | $ - | COMMERCIAL PEST CONTROL AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ACTIVE STAFFING RESOURCE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ACTIVE TREATMENT SYSTEMS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ADOBE INC. | $ - | ADOBE SALES ORDER 260219981 DATED: 07/26/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ADP, INC. | $ 13,629.12 | GLOBAL MASTER SERVICES AGREEMENT DATED: 10/07/2020 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ADVANCE KIDS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANCE TRANSIT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANCED CARRIER SERVICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANCED ENDOSCOPY & SURGICAL CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANCED HOOD SYSTEMS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANCED MEDICAL DOCTORS OF CALIFORNIA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ADVANCED MEDICAL DOCTORS OF CALIFORNIA, IPA, | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ADVANCO FIRE PROTECTION, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ADVANTAGE CARE IPA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | ADVANTAGE CARE, IPA INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ADVANTAGE CARE, IPA INC. | $ - | ANCILLARY SERVICE AGREEMENT DATED: 01/27/2026 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | ADVANT-EDGE SOLUTIONS OF MIDDLE ATLANTIC, INC. | $ 23,476.42 | MASTER SERVICES AGREEMENT DATED: 03/01/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | AEGIS OF CARMICHAEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AEROREPAIR CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | AETNA BEHAVIORAL HEALTH | $ - | FACILITY SERVICE AGREEMENT DATED: 06/01/2023 | Carbon Health Urgent Care of Texas, PLLC |
| Central Jersey Urgent Care Limited Liability Company | AETNA BETTER HEALTH INC. | $ - | MEDICAID FACILITY SERVICES AGREEMENT DATED: 10/01/2018 | N/A |
| Central Jersey Urgent Care Limited Liability Company | AETNA HEALTH INC. | $ - | FACILITY SERVICES AGREEMENT DATED: 04/15/2013 | N/A |
| Carbon Health Medical Group of Florida, P.A. | AETNA HEALTH INC. | $ - | FACILITY SERVICES AGREEMENT DATED: 10/01/2005 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | AETNA NETWORK SERVICES LLC | $ - | AMENDMENT TO FACILITY AGREEMENT DATED: 02/15/2026 | N/A |
| Carbon Health Primary Care of California, P.C. | AETNA NETWORK SERVICES LLC | $ - | PROVIDER GROUP AGREEMENT, DATED 07/17/2017 | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | AETNA NETWORK SERVICES LLC | $ - | PROVIDER AGREEMENT - AETNA NETWORK SERVICES DATED: 10/27/2025 | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | AETNA NETWORK SERVICES LLC | $ - | PROVIDER AGREEMENT DATED: 12/01/2025 | N/A |
| Carbon Health Medical Group of California, P.C. | AETNA NETWORK SERVICES LLC | $ - | FACILITY AGREEMENT DATED: 11/01/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | AETNA NETWORK SERVICES LLC | $ - | PROVIDER AGREEMENT DATED: 01/01/24 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | AETNA NETWORK SERVICES LLC | $ - | FACILITY SERVICE AGREEMENT DATED: 06/01/2023 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | AETNA NETWORK SERVICES LLC | $ - | FACILITY AGREEMENT DATED: 10/15/24 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | AETNA NETWORK SERVICES, LLC | $ - | FACILITY AGREEMENT DATED: 03/25/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | AETNA NETWORK SERVICS LLC | $ - | FACILITY AGREEMENT DATED: 02/15/2022 | N/A |
| Carbon Health Medical Group of California, P.C. | AFFINITY MEDICAL GROUP, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | AGAPE CHRISTIAN HOMES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AGAPE TRANSPORT LTD LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AGE EASY LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AIDS HEALTHCARE FOUNDATION | $ - | SERVICES AGREEMENT DATED: 08/29/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | AIDS HEALTHCARE FOUNDATION, A CALIFORNIA NONPROFIT CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | AIRCRAFTERS FRENCH VALLEY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | AIRGAS USA, LLC | $ 14,382.33 | CYLINDER GASS EQUIPMENT SUPPLY AGREEMENT DATED: 04/30/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | AIRZONA HEATING & COOLING / ZONA PLUMBING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | ALAMEDA UNIFIED SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALDRIDGE ELECTRIC, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALEXANDER EXTERIORS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies | ALIGNED MARKETPLACE, INC. | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | Carbon Health Primary Care of California, P.C. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | Alignment Health | | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ALL AMERICAN FORD OF NEW JERSEY INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALL AMERICAN MEDICAL GROUP, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ALL THE WAY TRANSPORT LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALL WAYS CARING HOMECARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ALLIANT INSURANCE SERVICES -AMERICAS | $ - | PREMIUM FINANCE AGREEMENT DATED: 08/15/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ALLIED AVIATION FUELING COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALLIED HEALTHCARE PROFESSIONALS, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALLIES, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | ALLWAYS HEALTH PARTNERS, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | ALPHACARE HOME HEALTH CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALSCO INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALTEMP ALLOYS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ALZHEIMERS COACHELLA VALLEY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | AMADA HEALTH | $ - | PRIMARY CARE PARTICIPATING PROVIDER AGREEMENT DATED: 01/01/2025 | N/A |
| Carbon Health Primary Care of California, P.C. | AMADA HEALTH | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Technologies, Inc. | AMAZON WEB SERVICES, INC. | $ 251,257.75 | AWS CUSTOMER AGREEMENT | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | AMAZON WEB SERVICES, INC. | $ - | MUTUAL NONDISCLOSURE AGREEMENT | CarbyOS, LLC |
| Djavaherian Medical Practice, PLLC | AMAZON.COM SERVICES LLC | $ - | WORK ORDER EFFECTIVE DECEMBER 10, 2021 DATED: 01/25/2021 | CarbyOS, LLC |
| Djavaherian Medical Practice, PLLC | AMAZON.COM SERVICES LLC | $ - | WORK ORDER AGREEMENT DATED: 01/21/2022 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | AMAZON.COM SERVICES LLC | $ - | WORK ORDER AGREEMENT DATED: 01/21/2022 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | AMAZON.COM SERVICES LLC | $ - | MASTER PRODUCTS AND SERVICES AGREEMENT DATED: 01/25/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | AMAZON.COM SERVICES LLC | $ - | WORK ORDER EFFECTIVE DECEMBER 10, 2021 DATED: 01/25/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | AMAZON.COM SERVICES LLC | $ - | WORK ORDER EFFECTIVE DECEMBER 10, 2021 DATED: 01/25/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | AMAZON.COM SERVICES LLC | $ - | WORK ORDER AGREEMENT DATED: 01/21/2022 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | AMDAL IN-HOME CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AMDC, IPA | $ - | ANCILLARY SERVICE AGREEMENT DATED: 01/27/2026 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | AMEDISYS HOSPICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AMERICAN RENTALS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AMERICAN RIVER CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AMERICAN VISION WINDOWS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | AMERICA'S CHOICE PROVIDER NETWORK, LLC DBA ACPN | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | AMERICORD REGISTRY LLC | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | AMERIGROUP COMMUNITY CARE | $          - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | AmeriHealth |  | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | AMERIHEALTH | $          - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | AMEVIAN | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AMEZCUA TRUCKING | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | AMPLIFY VENTURES DBA IFAX | $   11,767.40 | CLOUD FAX SERVICE | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | ANA ECHENIQUE MD INC | $          - | MASTER CONSULTING AGREEMENT DATED: 03/29/2023 | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ANA RIMKUS | $   5,775.00 | REAL ESTATE LEASE ADMIN | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ANDREW LAUREN INTERIORS, INC | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ANDWIN CORPORATION | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ANGEL MEDICAL GROUP INC A SUPERIOR CHOICE MEDIAL GROUP | $          - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ANGELICARE HOSPICE | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | ANTHEM BLUE CROSS | $          - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of Florida, P.A. | ANTHEM BLUE CROSS AND BLUE SHIELD | $          - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | ANTORA ENERGY | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ANZA ELECTRIC COOPERATIVE INC | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | APPLIED EARTHWORKS INC | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AQUA ENGINEERING | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARCWOOD ENVIRONMENTAL LLC | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AREA HOUSING AUTHORITY OF VENTURA COUNTY | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ARES HOLDINGS, LLC DBA CMS NEXTECH | $          - | HVAC/R SERVICE AGREEMENT DATED: 03/01/2022 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ARGUS MEDICAL MANAGEMENT, LLC | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARIA LOGISTICS, LLC | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ARIHANT HEALTHTECH, LLC | $   12,840.00 | AMENDMENT NO. 1 TO STATEMENT OF WORK NO. 3 DATED: 01/12/2024 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | ARIHANT HEALTHTECH, LLC | $          - | MASTER CONSULTING AGREEMENT DATED: 11/02/2020 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | ARIZONA GASTROENTEROLOGY | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARMSTRONG GARDEN CENTERS | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARREST A PEST TERMITE & PEST CONTROL | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARROW CONSTRUCTION | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARROW HEALTHCARE STAFFING, LLC. | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ARWOOD ENVIRONMENTAL LLC | $          - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | ASCEND IPA | $ - | PROFESSIONAL SERVICES AGREEMENT DATED: 11/20/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ASCEND IPA, INC. | $ - | ANCILLARY SERVICE AGREEMENT DATED: 11/25/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ASCEND IPA, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | ASEPSOCAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ASPIRA HEALTH, DBA ATRACARE | $ - | EMR PLATFORM SUBSCRIPTION AND SERVICES AGREEMENT DATED: 12/01/2024 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | ASPIRE LOGISTICS GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ASSOCIA DESERT RESORT MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | AT&T ENTERPRISES, LLC | $ - | INTERNET SERVICE AGREEMENT DATED 4/15/25 | Carbon Health Physicians Management, P.A. LLC |
| Carbon Health Medical Group of California, P.C. | ATARA BIOTHERAPUTICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATASCADERO MUTUAL WATER COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATHENS SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATHLETIC PHYSICAL THERAPY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATMOS TECH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATRIA EL CAMINO GARDENS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ATRIA ROCKLIN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ATTENTEO, LLC | $ 10,691.33 | ATTENTO SOFTWARE - SUBSCRIPTION AGREEMENT DATED: 01/02/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | AVIANCE LOUNGE DECOR & RENTALS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | AYRES MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | B. GOODROW INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BACKGROUND PARTNERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BALCOM CANYON CIDERY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BANYAN GOLF CLUB | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BATTELLE MEMORIAL INSTITUTE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 06/05/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BAY AREA ACCOUNTABLE CARE NETWORK, INC. DOING BUSINESS AS CANOPY HEALTH, A CALIFORNIA CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | BAY AREA ARBORIST COOPERATIVE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BBS MANUFACTURING, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BE BRAVE SPEECH THERAPY, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BEACH CITIES HEALTH DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 06/16/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BEACHWAY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BEACON OF LIFE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BEANSTALK - BJ JORDAN CHILD CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BELLA TERRA HOME HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | BELLA TERRA HOSPICE OF THE DESERT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BETANCOURT CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Massachusetts, P.C. | BETH ISRAEL DEACONESS CARE ORGANIZATION | $ - | JOINDER AGREEMENT | N/A |
| Carbon Health Medical Group of Massachusetts, P.C. | BETH ISRAEL DEACONESS CARE ORGANIZATION | $ - | JOINDER AGREEMENT DATED: 03/25/2024 | N/A |
| Carbon Health Medical Group of Massachusetts, P.C. | BETH ISRAEL LAHEY HEALTH | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES IN MASSACHUSETTS. | N/A |
| Carbon Health Technologies, Inc. | BETH ISRAEL LAHEY PERFORMANCE NETWORK | $ - | EMR PLATFORM SUBSCRIPTION AND SERVICES AGREEMENT DATED: 02/10/2025 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | BIG DATA HEALTHCARE LLC | $ 109,770.42 | MASTER SERVICES AGREEMENT DATED: 11/18/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | BIOLIFE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BIOLIFE PLASMA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | BIOREFERENCE HEALTH, LLC | $ 4,630.38 | MEDICAL TESTING LAB | Central Jersey Urgent Care Limited Liability Company |
| Central Jersey Urgent Care Limited Liability Company | BIOREFERENCE HEALTH, LLC | $ - | MEDICAL TESTING LAB | N/A |
| Carbon Health Medical Group of California, P.C. | BLACK'S TOWING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BLUDSO'S BBQ | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Kansas, P.A. | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. AND/OR BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE®, INC. AND/OR MASSACHUSETTS BENEFIT ADMINISTRATORS LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | BLUE CROSS AND BLUE SHIELD OF TEXAS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | BLUE CROSS OF CALIFORNIA DOING BUSINESS AS ANTHEM BLUE CROSS | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | BLUE CROSS OF CALIFORNIA DOING BUSINESS AS ANTHEM BLUE CROSS | $ - | ANTHEM BLUE CROSS PROVIDER AGREEMENT DATED: 05/01/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | BLUE CROSS OF CALIFORNIA DOING BUSINESS AS ANTHEM BLUE CROSS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | BLUE SKY UTILITY LLC (Escondito location) | $ - | ELECTRICITY DISCOUNT AGREEMENT DATED: 11/06/2023 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | BLUEHIVE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BMT TRANSPORT INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BOBB'S AUTO SHOP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BORDENTOWN REGIONAL SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 09/01/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BOYS & GIRLS CLUB OF SAN MARCOS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BOYS & GIRLS CLUBS GREATER CONEJO VALLEY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | BRANCH METRICS, INC. | $ 22,858.49 | ORDER FORM DATED: 06/25/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | BRANDT GROUP HOMES, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BRANDYWINE LIVING SERENADE AT PRINCETON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 04/25/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BRANDYWINE PENNINGTON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BRANDYWINE SENIOR LIVING AT PRINCETON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 04/25/2024 | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | BRAZE, INC. | $ 719.29 | SUBSCRIPTION AGREEMENT - BRAZE DATED: 05/29/2024 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | BRAZE, INC. | $ - | SOFTWARE SUBSCRIPTION AGREEMENT DATED: 05/09/2022 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | BRAZILL BROTHERS & ASSOC., INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BRECOFLEX CO, L.L.C. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BREIG ELECTRIC & CONSULTANTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | BREX INC. | $ - | SUBSCRIPTION AGREEMENT - BREX DATED: 10/31/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | BRIAN'S BREAD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BRIDGES CHARTER SCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | BRIGHT LINE LEGAL, LLC DBA BRIGHT LINE COUNSEL | $ 91,970.23 | CLIENT SERVICES AGREEMENT DATED: 05/20/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | BRIGHTVIEW HOLMDEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BROMAR ENGINEERING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BROOKDALE FOLSOM | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BROWN AND TOLAND PHYSICIANS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | BROWSERSTACK INC | $ 2,268.00 | SERVICE AGREEMENT ORDER FORM DATED: 05/01/2025 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | BROWSERSTACK INC | $ - | BROWSERSTACK ORDER FORM AND TERMS OF SERVICES DATED: 05/14/2024 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | BROWSERSTACK INC. | $ - | BROWSERSTACK ORDER FORM AND TERMS OF AGREEMENT DATED: 01/30/2023 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | BULLSEYE TELECOM, INC. | $ - | MASTER SERVICE AGREEMENT & SERVICE QUOTE DATED: 09/11/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | BURLINGTON COUNTY INSTITUTE OF TECHNOLOGY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BURLINGTON COUNTY SPECIAL SERVICES SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BURNEY FOREST PRODUCTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BURRTEC WASTE & RECYCLING SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | BZ HEALTH OF CALIFORNIA, P.C. DBA BLUE ZONES HEALTH OF CALIFORNIA, P.C. | $ - | ANCILLARY SERVICES AGREEMENT DATED: 05/01/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | BZ HEALTH OF CALIFORNIA, P.C. DBA BLUE ZONES HEALTH OF CALIFORNIA, P.C. AND BZ HEALTH – MARINA, INC DBA BLUE ZONES HEALTH – MARINA, INC. ("IPA" OR "BLUE ZONES") A CALIFORNIA PROFESSIONAL MEDICAL CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | C & L CLEANING SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | C2M LLC DBA CLICK2MAIL | $ 45,984.06 | MASTER CONSULTING AGREEMENT DATED: 02/15/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | C3 INTELLIGENCE (CITY OF MOORPARK) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CAHUILLA BAND OF INDIANS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CALIFORNIA NAILS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | CALIFORNIA PACIFIC MEDICAL GROUP, INC., D.B.A. BROWN & TOLAND PHYSICIANS | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Primary Care of California, P.C. | CALIFORNIA PHYSICIANS' SERVICE DBA BLUE SHIELD OF CALIFORNIA | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | CALIFORNIA PHYSICIANS' SERVICE, DBA BLUE SHIELD OF CALIFORNIA, A CALIFORNIA NONPROFIT CORPORATION, | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | CALIFORNIA VALLEY COMMUNITY SERVICE DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CALLEGUAS MUNICIPAL WATER DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CALPIA | $ - | CALIFORNIA PRISON INDUSTRY AUTHORITY STANDARD SERVICE AGREEMENT DATED: 08/15/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CALPORTLAND | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CALSTRO HOSPICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CAMPBELL SUPPLY COMPANY, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CAPACITY LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CARBON HEALTH TECHNOLOGIES INC MERKEZI AMERIKA BIRLEŞIK DEVLETLERI ANKARA MERKEZ ŞUBES | $ - | INTERCOMPANY SERVICE AGREEMENT DATED: 06/13/2024 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | CARBONHEALTH COLOMBIA S.A.S. | $ - | INTERCOMPANY SERVICES AGREEMENT DATED: 11/10/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | CARDIACSCAN, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CARDIFF LIMOUSINE AND TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CARE 22 | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CARE OPTIONS FOR KIDS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CAREASE HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CAREMORE HEALTH PLAN | $ - | CAREMORE HEALTH PLAN SPECIALIST WITH A MEDICAL GROUP HEALTH SERVICES AGREEMENT DATED: 06/04/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CAREMORE HEALTH PLAN, ITS RESPECTIVE SUBSIDIARIES, PARENTS AND AFFILIATES | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CAREWORKS MANAGED CARE SERVICES AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of Florida, P.A. | CAREWORKS MANAGED CARE SERVICES, INC. | $ - | TEXAS HEALTHCARE NETWORK PROVIDER SERVICES AGREEMENT DATED: 05/05/2025 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | CAREWORKS MANAGED CARE SERVICES, INC. | $ - | TEXAS HEALTHCARE NETWORK PROVIDER SERVICES AGREEMENT DATED: 01/06/2025 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | CAREWORKS MANAGED CARE SERVICES, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Kansas, P.A. | CAREWORKS MANAGED CARE SERVICES, INC. AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | CAREWORKS SEDGWICK | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN COLORADO | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | CARING HOSPICE SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CARMICHAEL WATER DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CARREON FAMILY DENTISTRY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CASA BLANCA SENIOR LIVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CATAMORPHIC CO., DBA LAUNCHDARKLY | $ - | ORDER FORM - LANUCHDARKLY DATED: 03/09/2023 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | CC. H SCHWERTNER AND SON INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CENTER FOR FAMILY SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CENTER IPA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CENTRAL COAST MOVING CO. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CENTRAL VALLEY ENGINEERING & ASPHALT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | CHANDI GROUP USA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHARQTERIE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHE FICO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CHECKR, INC. | $ 15,384.54 | CHECKR ORDER FORM DATED : 07/31/2024 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | CHECKR, INC. | $ - | CHECKR SOFTWARE LICENSE ORDER FORM DATED: 12/05/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | CHECKR, INC. | $ - | CHECKR - PROFESSIONAL LICENSE VERIFICATION ORDER FORM DATED: 03/07/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | CHECKR, INC. | $ - | CHECKR ORDER FORM FOR ENTERPRISE DATED: 03/07/2022 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | CHEM KLEAN CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHIBAR GROUP FL, INC. PPEC OF PALM BEACH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHICAGO GLUE MACHINE & SUPPLY CO. INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHILD&TEENCOUNSELING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHILDNET YOUTH AND FAMILY SERVICES, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CHILDREN'S CENTER OF MONMOUTH COUNTY, INC. | $ - | ORDER FORM - EMPLOYEE HEALTH SERVICES AND MEDICAL CONSULTING DATED: 07/01/2022 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of New Jersey, P.A. | CHILDREN'S CENTER PROGRAMS L.L.C. | $ - | INDEPENDENT CONTRACTOR AGREEMENT DATED: 04/01/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHILDREN'S CENTER PROGRAMS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CHILDREN'S CENTER PROGRAMS, L.L.C. | $ - | ORDER FORM - EMPLOYEE HEALTH SERVICES AND MEDICAL CONSULTING DATED: 07/01/2022 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHILDREN'S CENTER PROGRAMS L.L.C | $ - | AGREEMENT FOR MEDICAL SERVICES AND CONSULTATION DATED: 01/06/2023 | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | CHILDREN'S CENTER PROGRAMS L.L.C | $ - | AGREEMENT FOR MEDICAL SERVICES AND CONSULTATION DATED: 01/06/2023 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CHINESE COMMUNITY HEALTH PLAN | $ - | PARTICIPATING PROVIDER AGREEMENT DATED: 10/12/2017 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CHINESE COMMUNITY HEALTH PLAN | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CHOURA EVENTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CHRONUS HEALTH, INC. | $ - | BLOOD RESEARCH CLINICAL TRIAL AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | CHRONUS HEALTH, INC. | $ - | CLINICAL TRIAL AGREEMENT DATED: 11/23/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | CIGNA HEALTH BENEFITS SUMMARY - HDHPQ 3000 DATED: 01/01/2026 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | CIGNA HEALTH BENEFITS SUMMARY - OAP BASE DATED: 01/01/2026 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | CIGNA HEALTH BENEFITS SUMMARY - OAP BUY UP DATED: 01/01/2026 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | CIGNA HEALTH BENEFITS SUMMARY - HDHPQ 4000 DATED: 01/01/2026 | Carbon Health Management, LLC |
| Carbon Health Primary Care of California, P.C. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | ANCILLARY SERVICES AGREEMENT DATED: 09/15/2020 | N/A |
| Carbon Health Technologies, Inc. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | ADMINISTRATIVE SERVICES ONLY AGREEMENT EFFECTIVE: 01/01/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | ADMINISTRATIVE SERVICES ONLY AGREEMENT EFFECTIVE: 01/01/2023 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY | $ - | AMENDMENT TO ADMINISTRATIVE SERVICES ONLY AGREEMENT EFFECTIVE: 01/01/2026 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTH AND LIFE INSURANCE COMPANY ("CIGNA") | $ - | ANCILLARY SERVICES AGREEMENT DATED: 01/15/24 | Carbon Health Urgent Care of Massachusetts, P.C. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | CIGNA HEALTH OF CALIFORNIA INC | $ - | ANCILLARY SERVICES AGREEMENT DATED: 02/15/14 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CIGNA HEALTH OF CALIFORNIA INC | $ - | ANCILLARY SERVICES AGREEMENT DATED: 02/15/2014 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTHCARE OF COLORADO | $ - | ANCILLARY SERVICES AGREEMENT DATED: 03/15/2018 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Primary Care of New Jersey, P.A. | CIGNA HEALTHCARE OF NEW JERSEY, INC | $ - | PROVIDER GROUP SERVICES AGREEMENT DATED: 09/01/2025 | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | CIGNA HEALTHCARE OF NEW JERSEY, INC. | $ - | PROVIDER GROUP SERVICES AGREEMENT DATED: 09/01/2025 | N/A |
| Central Jersey Urgent Care Limited Liability Company | CIGNA HEALTHCARE OF NEW JERSEY, INC. | $ - | ANCILLARY SERVICES AGREEMENT DATED: 06/06/13 | N/A |
| Carbon Health Medical Group of Florida, P.A. | CIGNA HEALTHCARE OF TEXAS | $ - | ANCILLARY SERVICES AGREEMENT DATED: 08/01/2016 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | CINTAS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CINTAS 622 SACRAMENTO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRST AID AND SAFETY | $ 7,750.58 | FIRST AID SUPPLIES | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | CITY OF ALBANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF ATASCADERO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF CHINO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF COMPTON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CITY OF CORONA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CITY OF CULVER CITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF LA HABRA HEIGHTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF MURRIETA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF RIALTO | $ - | Professional Services Agreement dated 7/15/25 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CITY OF SAN JOSE | $ - | Consulting Agreement dated 6/23/25 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CITY OF TEMECULA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CITY OF THOUSAND OAKS | $ - | AGREEMENT FOR GENERAL SERVICES DATED: 08/01/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CITY OF WEST LAKE HILLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CLEAR BEHAVIORAL HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CLEAR SPRINGS FAMILY DENTISTRY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CLINICAL.LY, INC. | $ 23,742.00 | CLINICAL TRIAL PAYMENTS | Carbon Health Management, LLC |
| Carbon Health Primary Care of New Jersey, P.A. | CLOVER INSURANCE COMPANY | $ - | PROVIDER SERVICES AGREEMENT DATED: 09/01/2025 | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | CLOVER INSURANCE COMPANY | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | CLOVER INSURANCE COMPANY | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | COACHELLA VALLEY LIGHTHOUSE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COACHELLA VALLEY PHARMACY, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COACHELLA VALLEY RESCUE MISSION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts
## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | COASTAL COMMUNITIES PHYSICIAN NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CODI MANUFACTURING INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COGIR OF FOLSOM (EMPIRE RANCH ALZHEIMERS'S SPECIAL CARE CENTER) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | COLORADO ACCESS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Technologies, Inc. | COMCAST | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 01/18/2023 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 07/28/2022 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 02/08/2023 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 02/07/2023 | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER DATED: 04/07/2023 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER DATED: 07/12/2023 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER DATED: 05/24/2023 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER DATED: 06/02/2023 | Carbon Health Primary Care of New Jersey, P.A. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 09/11/2023 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | $ - | COMCAST BUSINESS SERVICE ORDER AGREEMENT DATED: 01/18/2023 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | COMMUNITY HEALTH ASSOCIATION INLAND SOUTHERN REGION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COMPAS CONCRETE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COMPLETE CARE MEDICAL ASSOCIATES | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | COMPLETE CARE MEDICAL ASSOCIATES | $ - | ANCILLARY SERVICE AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | COMPLIANCELINE, LLC | $ - | AGREEMENT DATED: 08/11/2020 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | COMPLIANCELINE, LLC D/B/A ETHICO | $ 17,333.92 | AGREEMENT AMENDMENT DATED: 01/18/2024 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | COMPLIANCELINE, LLC D/B/A ETHICO | $ - | BUSINESS ASSOCIATE SUBCONTRACTOR AGREEMENT DATED: 01/18/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | CONEJO RECREATION AND PARK DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CONEJO VALLEY UNIFIED SCHOOL DISTRICT | $ - | Professional Services Agreement dated 4/17/25 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CONFAB CONSTRUCTION, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CONNECT STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CONNECTED HEALTHCARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of New Jersey, P.A. | CONSUMER HEALTH NETWORK PLUS, LLC | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | CONSUMER HEALTH NETWORK PLUS, LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | CONSUMER HEALTH NETWORK PLUS, LLC D/B/A CHN PPO | $ - | PARTICIPATING GROUP AGREEMENT DATED: 10/29/2025 | N/A |
| Carbon Health Medical Group of California, P.C. | CONVERGE ONE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | COORDINATED CARE CORPORATION | $ - | PARTICIPATING PROVIDER AGREEMENT DATED: 07/23/2024 | Carbon Health Medical Group of Washington, PC (33-1935320) |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | CORE HEALTH NETWORKS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CORIXA CORPORATION | $ - | CLINICAL STUDY AGREEMENT FOR GSK SPONSORED CLINICAL STUDIES DATED: 02/29/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CORIXA CORPORATION | $ - | FIRST AMENDMENT TO CLINICAL STUDY AGREEMENT NUMBER 222253 DATED: 06/29/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CORIXA CORPORATION | $ - | FIRST AMENDMENT TO CLINICAL STUDY AGREEMENT NUMBER 222253 DATED: 05/31/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CORIXA CORPORATION | $ - | SECOND AMENDMENT TO CLINICAL STUDY AGREEMENT NUMBER 222253 DATED: 06/20/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CORNERSTONE STAFFING SOLUTIONS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CORONA CHAMBER OF COMMERCE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CORPORATE HEALTH RESOURCES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CORPORATE HEALTH SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | CORVEL HEALTHCARE CORPORATION | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | CORVEL HEALTHCARE CORPORATION | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | COSTCO (MIRA LOMA) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COSTCO WHOLESALE (EASTVALE) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COTTAGE CARE HOMES, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | COULTER FORGE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE, INC | $ 5,523.84 | COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE, INC. MASTER SERVICE AGREEMENT DATED: 02/21/2024 | Carbon Health Management, LLC |
| Carbon Health Primary Care of California, P.C. | COUNTY OF SANTA CLARA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, DBA VALLEY HEALTH PLAN | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Central Jersey Urgent Care Limited Liability Company | COVENTRY HEALTH CARE INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of Florida, P.A. | COVENTRY HEALTH CARE WORKER'S COMPENSATION | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | COVENTRY HEALTH CARE WORKER'S COMPENSATION, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | COVENTRY HEALTH CARE WORKERS COMPENSATION, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | COVENTRY HEALTH CARE WORKERS' COMPENSATION, INC | $ - | FACILITY AGREEMENT DATED: 05/17/2024 | Carbon Health Medical Group of Washington, PC (33-1935320) |
| Carbon Health Medical Group of Florida, P.A. | COVENTRY HEALTH CARE WORKERS' COMPENSATION, INC | $ - | HEALTH CARE SERVICES - FACILITY AGREEMENT DATED: 10/11/2023 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Technologies, Inc. | COX CALIFORNIA TELCOM, LLC | $ - | COMMERCIAL SERVICES AGREEMENT DATED: 06/26/2023 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Technologies, Inc. | COX COMMUNICATIONS CALIFORNIA, LLC. | $ - | COMMERCIAL SERVICES AGREEMENT DATED: 06/26/2023 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | CRAIG CARES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CRANBURY TOWNSHIP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | CROP ORGANIZATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | CROWN CASTLE FIBER LLC | $ 1,009.74 | CROWN CASTLE ORDER FORM - INTERNET DATED: 01/18/2023 | Carbon Health Medical Group of Massachusetts, P.C. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of Florida, P.A.<br>Carbon Health Medical Group of California, P.C<br>Carbon Health Primary Care of California, P.C. | CURATIVE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES ACROSS THE UNITED STATES | Carbon Health Urgent Care of Massachusetts, P.C.<br>Carbon Health Urgent Care of Colorado, P.C.<br>Carbon Health Urgent Care of Texas, PLLC<br>Carbon Health Urgent Care of California, P.C<br>Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CURATIVE INC. | $ - | PROFESSIONAL SERVICES AGREEMENT DATED: 01/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | CURATIVE SERVICES LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | CURATIVE SERVICES LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | CUSTOM CARE SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | D.F. INDUSTRIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DANA MANAGEMENT INC. DBA MIRADOR LANDSCAPE MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DAOU VINEYARDS LLD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | DATAMOTION, INC. | $ 2,150.00 | MASTER SERVICES AGREEMENT DATED: 12/31/2024 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | DATCO SERVICES CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DAVEY TREE SURGERY CO. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DEANGELO FIRE PROTECTION, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DEL VEL CHEM CO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DELAWARE HOME CARE LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | DELTA DENTAL OF CALIFORNIA | $ - | DELTA DENTAL BENEFITS HIGHLIGHTS - MEDICAL GROUP BASE PLAN | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | DELTA DENTAL OF CALIFORNIA | $ - | DELTA DENTAL BENEFITS HIGHLIGHTS - MEDICAL GROUP BUY UP PLAN | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | DELTA LIQUID ENERGY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DESCO INDUSTRIES INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DESERT DME INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DESERT WILLOW WELLNESS, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | DIGNITY HEALTH MEDICAL FOUNDATION | $ - | SPECIALTY CARE MEDICAL GROUP PROFESSIONAL SERVICES AGREEMENT DATED: 08/24/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | DIGNITY HEALTH MEDICAL FOUNDATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | DIRECT PLACEMENTS STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DME INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DOLIGHTFUL INC DBA KANGO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DOLPHIN SWIM SCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | DONE RITE SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | DOUBLE BLIND BIO, INC. | $ 4,200.00 | TRIAL MATCHING SOFTWARE TOOLS | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | DRUMMOND GROUP LLC | $ 8.70 | DRUMMOND GROUP LLC MASTER SERVICES AGREEMENT DATED: 04/01/2024 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | DRUMMOND GROUP LLC | $ - | REVIEW OF APPLICATION FOR ELECTRONIC PRESCRIPTIONS FOR CONTROLLED SUBSTANCES DATED: 07/24/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | DS DENTAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | DURRANI INVESTMENTS CORP. DBA CALIFORNIA CHEMICAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | E3 DIAGNOSTICS, INC. | $ 3,449.81 | MASTER SERVICES AGREEMENT DATED: 11/11/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | EAGLE MOTORS INC DBA PASO ROBLES FORD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EAST WINDSOR REGIONAL SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ECOTRACK, LLC | $ - | SUBSCRIPTION AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | EDCO DISPOSAL CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EDEN AUTISM SERVICES, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 03/03/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EDGEWATER PARK TOWNSHIP SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EISENHOWER IMAGING CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EK HEALTH SERVICES INC | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | EK HEALTH SERVICES, INC. | $ - | PARTICIPATION AGREEMENT - EK HEALTH SERVICES WORKERS' COMPENSATION MEDICAL PROVIDER NETWORKS DATED: 08/14/2024 | N/A |
| Carbon Health Medical Group of California, P.C. | EL CHIVITO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EL PASEO ANIMAL HOSPITAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ELEGANCE AT LAKE WORTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ELITE EXECUTIVE CHARTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ELITE HR LOGISTICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EMPIRE HEALTHCARE CORP. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | EMPLOYBRIDGE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EMPLOYNET INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENERGY DELIVERY PARTNERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENGENIOUS DESIGN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENOVEN TRUCK BODY +EQUIPMENT DBA COOKS MFG | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENTERPRISE SOLUTIONS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENTRADA DE PASO ROBLES DBA SENSORIO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ENVASES USA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EPIC STONE + TILE LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | EQUIFAX WORKFORCE SOLUTIONS LLC | $ 7,211.90 | UNIVERSAL PROFESSIONAL SERVICES AGREEMENT DATED: 10/18/2022 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ER SOCCER DEVELOPMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ESCREEN, INC. | $ - | MASTER SERVICES AGREEMENT DATED: 05/27/2022 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ETHOS MEDICAL STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | EUPRY, INC. | $ 120.27 | COMPLIANCE MONITORING TOOLS | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | EUREKA UNION SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | EVANCE BACKCHECK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EVENTQUIP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EVENTS MANAGEMENT, INC (MCCALLS) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EXACT STAFF | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EXPEDITE FIRE, INC DBA LINDLEY FIRE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | EXPERITY, INC. | $ - | EXPERITY INTERFACE SERVICE ORDER DATED: 07/24/2023 | Carbon Health ~~Physicians~~ Management ~~P.A.~~ LLC |
| Carbon Health Medical Group of Florida, P.A. | EXPERITY, INC. | $ - | EXPERITY: DECOMMISSION AGREEMENT DATED: 05/12/2021 | Carbon Health ~~Physicians~~ Management ~~P.A.~~ LLC |
| Central Jersey Urgent Care Limited Liability Company | EXPERITY, INC. | $ - | DECOMMISSION AND TRANSFER SERVICES AGREEMENT DATED: 06/14/2022 | N/A |
| Carbon Health Medical Group of California, P.C. | EXPRESS EMPLOYMENT PROFESSIONALS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EXTENDER EXPRESS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | EYE ASSOCIATES OF TUCSON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FAIRFIELD FARMS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FAITHFUL PASSION CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | FAMILY CARE SPECIALISTS IPA, A MEDICAL GROUP, INC., D.B.A. ALTAIS CARE NETWORK | $ - | PRIMARY CARE PROVIDER AGREEMENT DATED: 01/01/2025 | N/A |
| Carbon Health Medical Group of California, P.C. | FAMILY CARE SPECIALISTS IPA, A MEDICAL GROUP, INC., D.B.A. ALTAIS CARE NETWORK ("IPA")- SOCAL NPI [CA-UC] | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | FAMILY DENTISTRY OF BUDA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FAST ACTION PEST CONTROL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FENCE FACTORY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FERIA CONSTRUCTION LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | FHS HEALTH SOLUTION CORP. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | FIELD VIEW CONSTRUCTION CO, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FIRM FOUNDATION OF CALIFORNIA, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C.<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Medical Group of Florida, P.A.<br>Carbon Health Medical Group of Massachusetts, P.C.<br>Carbon Health Primary Care of Florida P.A.<br>Carbon Health Medical Group of Kansas, P.A.<br>Carbon Health Primary Care of New Jersey P.A.<br>Central Jersey Urgent Care Limited Liability Company<br>Carbon Health Medical Group of Washington, P.C.<br>Carbon Health Primary Care of Washington, P.C. | FIRST CHOICE HEALTH | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES ACROSS THE UNITED STATES | Carbon Health Urgent Care of California, P.C.<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Urgent Care of Massachusetts, P.C.<br>Carbon Health Urgent Care of Colorado, P.C.<br>Carbon Health Urgent Care of Texas, PLLC<br>Carbon Health Medical Group of Massachusetts, P.C.<br>Carbon Health Medical Group of Kansas, P.A.<br>Carbon Health Primary Care of New Jersey P.A.<br>Central Jersey Urgent Care Limited Liability Company<br>Carbon Health Medical Group of Washington, P.C.<br>Carbon Health Primary Care of Washington, P.C. |
| Carbon Health Medical Group of California, P.C. | FIRST CONNECT CENTER LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FIRST DATABANK, INC. | $ 11,227.50 | DRUG REFERENCE DATABASE | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIRST INSURANCE FUNDING - A WINTRUST COMPANY | $ - | PREMIUM FINANCE AGREEMENT DATED: 08/15/2024 | Carbon Health Management, LLC |
| Central Jersey Urgent Care Limited Liability Company | FIRST MANAGED CARE OPTION, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES AND WORKERS' COMPENSATION IN NEW JERSEY. | N/A |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | FIRST MONTGOMERY GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FIRST PLACE PEDIATRIC SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FIRST-CITIZENS BANK & TRUST COMPANY | $ - | IRREVOCABLE STANDBY LETTER OF CREDIT NO. SVBFS002223 DATED: 06/14/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | FIRSTLIGHT HOME CARE OF BUXMONT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FIRSTLIGHT HOME CARE PLACER COUNTY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FIRSTLIGHT HOME CARE WHITTIE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FIRSTSERVICE RESIDENTIAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FIVETRAN INC | $ - | ENTERPRISE PRODUCT & SERVICE ORDER FORM DATED: 09/16/2022 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN INC | $ - | SERVICE ORDER FORM DATED: 09/06/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN INC. | $ - | SERVICE ORDER FORM | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN INC. | $ - | SERVICE ORDER FORM DATED: 10/11/2024 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN, INC. | $ - | MASTER SERVICES AGREEMENT DATED: 01/31/2020 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN, INC. | $ - | SERVICE ORDER FORM DATED: 09/06/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FIVETRAN, INC. | $ - | SERVICE ORDER FORM DATED: 01/22/2021 | CarbyOS, LLC |
| Carbon Health Primary Care of California, P.C. | FIVETRAN, INC. | $ - | SOFTWARE - SERVICE ORDER FORM DATED: 01/31/2020 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | FIX AUTO [ALAMEDA, CASTRO VALLEY & CHICO] | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FLAG SOLUTIONS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FLASH MOVING AND LOGISTICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FLEXCARE MEDICAL STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FOOD SERVICES OF GAINESVILLE (FSIG) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FOOTHILL SIGN POST, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FORGE (FORGE TEAM INC) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FORTIFIED PROVIDER NETWORK INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | FORTREX, LLC D/B/A DRUMMOND GROUP | $ - | FORTREX, LLC D/B/A DRUMMOND GROUP MASTER SERVICES AGREEMENT DATED: 07/17/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | FRANKLIN TOWNSHIP FIRE DISTRICT 1 | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FREEDOM FOREVER LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FREEHOLD CARTAGE, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FREENOME HOLDINGS, INC | $ - | SECOND AMENDMENT TO THE CLINICAL SITE PARTICIPATION AGREEMENT DATED: 09/17/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | FREMONT CONTRACT CARRIERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | FRESH MEDICAL INC. | $ 184.00 | MASTER CONSULTING AGREEMENT DATED: 06/02/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FRONTIER COMMUNICATIONS OF AMERICA, INC. | $ 3,873.64 | INTERNET PHONE PROVIDER | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | FRONTIER FIRE PROTECTION, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | FRUITWOOD CARE, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FST SAND & GRAVEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FUJIFILM DIOSYNTH BIOTECHNOLOGIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | FUNCTIONAL SOFTWARE, INC. DBA SENTRY | $ - | SENTRY ORDER FORM DATED: 09/01/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | FUNCTIONAL SOFTWARE, INC. DBA SENTRY | $ - | SENTRY ORDER FORM DATED: 08/17/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | FURSTSTAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | FUTURE AUTOMOTIVE GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GARCIA CHIROPRACTIC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GARDAWORLD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GC ROOFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GERIATRIC WELLNESS AND CAREGIVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GERMAN INTERNATIONAL SCHOOL OF SILICON VALLEY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | GITHUB, INC. | $ 17,332.59 | GITHUB CUSTOMER AGREEMENT DATED: 12/06/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | GLAXOSMITHKLINE LLC | $ - | MASTER CLINICAL CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 03/10/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | GLENDEE CORP DBA MGI/METALAGRAPHICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | GLOBAL PHYSICS SOLUTIONS, INC. D/B/A LANDAUER MEDICAL PHYSICS, ATTN: CIO | $ - | LANDAUER MEDICAL PHYSICS MASTER TERMS DATED: 08/01/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | GÖKÇE AVUKATLIK ORTAKLIĞI | $ - | DEBT PAYMENT PROTOCOL DATED: 01/23/2025 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | GOLDEN STATE EMPLOYER SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GONSALVES & SANTUCCI, INC. DBA CONCO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GOODWILL INDUSTRIES OF SOUTHERN NEW JERSEY AND PHILADELPHIA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | GOOGLE LLC | $ 661,367.83 | AGREEMENT FOR GOOGLE ADS AND GOOGLE CLOUD SERVICES | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | GOTELLI PLUMBING COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GRAND VIEW - BRITTANY HOUSE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GRANITE BAY MONTESSORI | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | GRANITE TELECOMMUNICATIONS, LLC | $ 74,084.07 | MASTER SERVICES AGREEMENT DATED: 08/13/2020 | Carbon Health ~~Physicians~~ Management, ~~P.A.~~ LLC |
| Carbon Health Medical Group of California, P.C. | GRASSHOPPER HOUSE LLC D.B.A. PASSAGES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREAT SCOTT TREE SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREATER SACRAMENTO SURGERY CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREEN AUTO SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREEN BROOK POLICE DEPT. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREEN EARTH SUSTAINABLE SOLUTION, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREEN GABLE ROOFING LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GREEN LEAF PET RESORT AND HOTEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | GROWING WORDS, SPEECH AND LANGUAGE THERAPY INC. | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GUERRERO MASONRY | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | GUEST LIST BURGERS LLC | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | H2L GROUND DELIVERY | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HAANAH COMPANY, INC. | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HAL HAYS CONSTRUCTION INC | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HALLMOORE CORP | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HALO UNLIMITED DBA INFANT HEARING SCREENING SPECIALISTS | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HAMEL CONCRETE INC | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | HAMILTON PLAZA INVESTORS LLC | $    - | IRREVOCABLE STANDBY LETTER OF CREDIT NO. SVBFS002223 DATED: 06/14/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | HARBOR COMPOUNDING PHARMACY | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HARBOR FREIGHT TOOLS STORE | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HARLOW GARDENS | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HARLOWE GREYSON TRANSPORTATION | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | HARVARD PILGRIM HEALTH CARE, INC. | $    - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | HAVEN HEALTH | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | HEALTH FIRST COLORADO | $    - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Central Jersey Urgent Care Limited Liability Company | HEALTH NET FEDERAL SERVICES LLC | $    - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | HEALTH NET OF CALIFORNIA, INC | $    - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Central Jersey Urgent Care Limited Liability Company | HEALTH PARTNERS PLANS, INC | $    - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | HEALTH VALUE MANAGEMENT, INC DBA CHOICECARE NETWORK | $    - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | HEALTH VALUE MANAGEMENT, INC. D/B/A CHOICECARE NETWORK | $    - | PAYOR CONTRACT RELATED TO URGENT CARE AND PRIMARY CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of California, P.C. | HEALTHCARE ASSOCIATES OF CALIFORNIA IPA | $    - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | HEALTHCARE ASSOCIATES OF CALIFORNIA, IPA | $    - | ANCILLARY SERVICE AGREEMENT DATED: 12/11/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | HEALTHSTREAM, INC | $    383.53 | SUBSCRIPTION ORDER FORM DATED: 07/23/2025 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | HEALTHTRACKRX INDIANA, INC. | $    - | LABORATORY SERVICES AGREEMENT DATED: 09/25/2025 | Carbon Health ~~Physicians~~ Management, ~~P.A.~~ LLC |
| Carbon Health Medical Group of California, P.C. | HEART OF HUMANITY HOME HEALTH CARE | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HEDY HOLMES STAFFING SERVICES | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HELEN'S NAILS & SPA | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HERITAGE INDUSTRIAL SERVICES, INC | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HERITAGE OAKS HOSPITAL | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HERITAGE OAKS PATIENT ENRICHMENT CENTER (HOPE) | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HHM HOSPITALITY MANAGEMENT | $    - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | HI GRADE MATERIALS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HIKMA PHARMACEUTICALS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HILL PHYSICIANS MEDICAL GROUP | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Primary Care of California, P.C. | HILL PHYSICIANS MEDICAL GROUP, INC. | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | HILLSIDE PEST AND HEAT TREATMENTS INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HIRSCH PIPE & SUPPLY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HMS CONSTRUCTION INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HOLLYWOOD STORAGE CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HOME & HEALTHCARE MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HOME INSTEAD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HOME OF COMFORT LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HONEYCOMB WELLNESS CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Washington, P.C. Carbon Health Medial Group of California, P.C. Central Jersey Urgent Care LLC Carbon Health Medical Group of Florida P.A. Carbon Health Medical Group of Kansas P.A. Carbon Health Medical Group of Massachusetts P.C. | HOORAY HEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES ACROSS THE UNITED STATES | Carbon Health Medical Group of Washington, P.C. Carbon Health Urgent Care of California, P.C. Central Jersey Urgent Care LLC Carbon Health Urgent Care of Massachusetts, P.C. Carbon Health Urgent Care of Colorado, P.C. Carbon Health Urgent Care of Texas, PLLC Carbon Health Medical Group of Kansas P.A. Carbon Health Medical Group of Massachusetts P.C. |
| Carbon Health Medical Group of California, P.C. | HOPSKIPDRIVE | $ - | HEALTH SERVICES AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Primary Care of New Jersey, P.A. | HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | HORIZON CASUALTY SERVICES, INC. | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | HORIZON HEALTHCARE OF JERSEY, INC DBA HORIZON NJ HEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | HORIZON HEALTHCARE SERVICES INC DBA HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY (BCBSNJ) | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | HOSPICE IN THE DESERT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | HOT & PRESSED | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of New Jersey, P.A. | HUMANA | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of Florida, P.A. | HUMANA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of New Jersey, P.A. | HUMANA INSURANCE COMPANY | $ - | PHYSICIAN PARTICIPATION AGREEMENT DATED: 12/15/2025 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | HUMANA INSURANCE COMPANY AND HUMANA HEALTH PLAN, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE AND PRIMARY CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | HUMANA INSURANCE COMPANY, HUMANA HEALTH PLAN OF TEXAS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | HYBRID AUTO CLUB REPAIR | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | I3SCREEN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | IAL MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | IIKEM MARBLE AND GRANITE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | IMMEDIATE CARE OF OKLAHOMA LLC | $ - | EMR PLATFORM SUBSCRIPTION AND SERVICES AGREEMENT DATED: 06/29/2023 | CarbyOS, LLC |
| Carbon Health Primary Care of California, P.C. | IMPERIAL HEALTH HOLDINGS, A PROFESSIONAL MEDICAL CORPORATION DBA IMPERIAL HEALTH HOLDINGS MEDICAL GROUP | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | IMPERIAL HEALTH HOLDINGS, A PROFESSISONAL MEDICAL CORPORATION, DBA IMPERIAL HEALTH HOLDINGS MEDICAL GROUP IHHMG | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | IMPERIAL INSURANCE COMPANIES, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | IN DEMAND PLUMBING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | IN PHYSICIAN ASSOCIATES, A PROFESSIONAL MEDICAL CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | INCHECK SOLUTIONS, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INDEPENDENT PROPANE SERVICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INDIAN HEALTH COUNCIL, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INDIVIDUAL PRACTICE ASSOCIATION MEDICAL GROUP OF SANTA CLARA COUNTY, A CALIFORNIA PROFESSIONAL MEDICAL CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | INLAND OPTOMETRIC ASSOCIATES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INNOVA - VOLT WORKFORCE SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INNOVA MEDICAL NETWORK, INC. DBA INNOVA IPA | $ - | ANCILLARY SERVICE AGREEMENT DATED: 10/29/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | INNOVA MEDICAL NETWORK, INC. DBA INNOVA IPA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Primary Care of California, P.C. | INSTITUTE SERVANTS OF THE LORD AND THE VIRGIN OF MATARÁ | $ - | PROVIDER SERVICES AGREEMENT DATED: 06/21/2021 | N/A |
| Carbon Health Medical Group of California, P.C. | INSTITUTE SERVANTS OF THE LORD AND THE VIRGIN OF MATARÁ | $ - | PAYOR CONTRACT RELATED TO PRIMARY AND URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | INTERACTIVE HEALTH BENEFITS, LLC | $ - | CONCIERGE DATA MANAGEMENT AND STATE FILING SERVICES AGREEMENT DATED: 02/10/2023 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | INTERACTIVE HEALTH BENEFITS, LLC, D/B/A ACA TRACK | $ 3,855.00 | STAND ALONE STATE FILING SERVICES AGREEMENT DATED: 01/23/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | INTERIM HEALTHCARE OF PALM SPRINGS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | INWARD HEALTHCARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | IN-YOUR HOME CARE SERVICES, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ISTAFFING INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 09/11/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JADE HEALTH CARE MEDICAL GROUP, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | JAEB CENTER FOR HEALTH RESEARCH FOUNDATION, INC. | $ - | CLINICAL RESEARCH NONPROFIT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | JAN-PRO ENTERPRISES, LLC | $ 118,401.76 | JANITORIAL SERVICES AGREEMENT DATED: 05/29/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | JECT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JERSEY MIKES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JF BRENNAN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | JIO DUMPSTER RENTAL INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JM ENVIRONMENTAL, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JMC HOMES (JOHN MOURIER CONSTRUCTION) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JOHN MUIR HEALTH PHYSICIAN NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | JOHNSON & JOHNSON SERVICES, INC. | $ - | SERVICES AGREEMENT DATED: 09/01/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | JOSE B CONTRERAS MD PC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JOURNEY TOGETHER CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JSR MICRO, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | JUST BETTER CARS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | KAISER PERMANENTE | $ - | PRINCIPAL BENEFITS FOR KAISER PERMANENTE HAS-QUALIFIED HIGH DEDUCTIBLE HEALTH PLAN HMO | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | KAMPGROUNDS ENTERPRISES, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KANSAS CITY REFRIGERATION SOLUTIONS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KATADYN NORTH AMERICA FOODS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KCA STAFFING LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KEEFE REGIONAL TECHNICAL SCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KELSEY SEASE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KIDS CARE DENTAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KIELY FAMILY OF COMPANIES(AMBASSADOR MEDICAL SERVICE) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | KING MANAGEMENT LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | KNOWBE4 | $ - | SIGNED QUOTE & SUBSCRIPTION AGREEMENT DATED: 12/27/2023 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | KNOWBE4 | $ - | KNOWBE4 ORDER QUOTE DATED: 10/27/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | KOHANA COFFEE, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | KRISTEN BENGO | $ 117.86 | HR ADVISORY SERVICES | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | LA BELLA FLEUR HEALTHCARE CENTER, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LA PROVENCE RESTAURANT - PROVENCE LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | LABORATORY CORPORATION OF AMERICA HOLDINGS | $ - | LABORATORY SERVICES AGREEMENT | Carbon Health ~~Physicians,~~ Management, ~~P.A.~~ LLC |
| Carbon Health Technologies, Inc. | LABORATORY CORPORATION OF AMERICA HOLDINGS | $ - | LABORATORY SERVICES AGREEMENT DATED: 10/29/2021 | Carbon Health ~~Physicians,~~ Management, ~~P.A.~~ LLC |
| Carbon Health Medical Group of California, P.C. | LANDMARK CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LARITECH INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LASSENS NATURAL FOODS & VITAMINS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | LAUNCHDARKLY | $ - | LAUNCHDARKLY FEATURE MANAGEMENT PLATFORM DATED: 04/30/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | LAW OFFICES OF STEPHENSON, ACQUISTO & COLMAN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LAWRENCE TOWNSHIP PUBLIC SCHOOLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LBS FINANCIAL CREDIT UNION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | LE VIGNE WINERY INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LEADING RETIREMENT SOLUTIONS | $ 985.00 | R RETIREMENT PLAN SERVICES AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | LECAIR ELECTRIC INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LEONE ELECTRIC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LIFE FORCE ELDERCARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LITTLE COFFEE SHOPPE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LITTLE LAMBS PRESCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LIVE OAKS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LOCAL AMBASSADORS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LOEZA ENTERPRISES INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LONE STAR GUNITE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Djavaherian Medical Practice, PLLC | LOOM, INC. | $ - | ON-SITE MASTER SERVICES AGREEMENT DATED: 10/15/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | LOOM, INC. | $ - | ON-SITE MASTER SERVICES AGREEMENT DATED: 10/15/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | LOOM, INC. | $ - | ON-SITE MASTER SERVICES AGREEMENT DATED: 10/15/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | LOS ANGELES CANCER NETWORK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | LOS ANGELES COLLEGE OF MUSIC | $ - | REPAYMENT AGREEMENT DATED: 10/01/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | LP SUNDANCE CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | LT FOODS AMERICA'S INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | LUCID SOFTWARE INC. | $ - | SIGNED ORDER FORM - LUCID SOFTWARE DATED: 02/15/2022 | CarbyOS, LLC |
| Carbon Health Medical Group of Florida, P.A. | LUMORA HEALTHCARE CONSULTING, LLC | $ 4,200.00 | MASTER CONSULTING AGREEMENT DATED: 07/07/2025 (Research PI) | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MADSEN ROOFING AND WATERPROOFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | MAGNACARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | MAGNUSSEN HOME FURNISHINGS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAIN TAPE COMPANY (NOVACEL) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAISON MOVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAJOR MARKET | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MANPOWER WEST | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAP PROPERTY SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARIN AIRPORTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARIN COUNTRY DAY SCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARITIME & HEALTHCARE GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARSHALL MEDICAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | MARTIN MARIETTA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MARTINEZ FARMING, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MASIS STAFFING SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Massachusetts, P.C. | MASSHEALTH | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES IN MASSACHUSETTS. | N/A |
| Carbon Health Medical Group of Florida, P.A. | MASSHEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | MATHERLY FIRE PROTECTION INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAUDE'S HAPPY ADULT FAMILY HOME INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MAYFIELD COLLEGE INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MCLOONE'S RESTAURANTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MD PARTNER IPA, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MD PARTNER IPA, INC. | $ - | ANCILLARY SERVICE AGREEMENT DATED: 12/29/2025 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MEDCADRE INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 03/04/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MEDEX HEALTHCARE INC | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | MEDEX HEALTHCARE, INC. | $ - | AGREEMENT FOR PHYSICIAN SERVICES DATED: 01/15/2025 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Massachusetts, P.C. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES IN MASSACHUSETTS. | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of Florida, P.A. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Central Jersey Urgent Care Limited Liability Company | MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | MEDIGENIX HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | MEDSAPAÑOL / MEDPALS A LIMITED LIABILITY COMPANY | $ - | EMR PLATFORM SUBSCRIPTION AND SERVICES AGREEMENT DATED: 02/05/2024 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | MENIFEE UNION SCHOOL DISTRICT | $ - | INDEPENDENT CONTRACTOR AGREEMENT DATED: 08/05/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MENLO PARK, LLC DBA: EL POLLO LOCO #3518 & #3520 | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MERAS WATER SOLUTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | MERCK SHARP & DOHME CORP. | $ - | CLINICAL TRIAL RESEARCH AGREEMENT DATED: 05/10/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | MERCK SHARP & DOHME CORP. | $ - | CLINICAL TRIAL RESEARCH AGREEMENT DATED: 06/30/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MERCK SHARP & DOHME CORP. | $ - | CLINICAL TRIAL RESEARCH AGREEMENT DATED: 06/30/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MERCY OCCUPATIONAL HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | MERITAGE MEDICAL NETWORK | $ - | GROUP PRIMARY CARE PHYSICIAN SERVICES AGREEMENT DATED: 02/23/2023 | N/A |
| Carbon Health Primary Care of California, P.C. | MERITAGE MEDICAL NETWORK | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | MERITAGE MEDICAL NETWORK | $ - | ANCILLARY SERVICES AGREEMENT DATED: 01/01/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MERITAGE MEDICAL NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MGE UNDERGROUND INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MICHAEL ANGEL TRANS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MICHAEL FREDERICK PAVING CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MICRO MANUFACTURING SOLUTIONS FOR LIFE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MIDDLESEX BOE | $ - | STUDENT HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | MIDDLESEX SCHOOL DISTRICT | $ - | APPOINT CHIEF SCHOOL MEDICAL EXAMINER DATED: 08/19/2021 | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | MILAGROS MEDICAL, INC. | $ - | EMR PLATFORM SUBSCRIPTION AND SERVICES AGREEMENT DATED: 11/01/2024 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | MILLER DRILLING COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MILLIE AND SEVERSON, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MILLTOWN PUBLIC SCHOOLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MODERN EXPRESS COURIER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MODERN NUCLEAR, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MODERNA | $ - | LETTER OF INDEMNIFICATION FOR CONDUCT OF CLINICAL STUDY DATED: 12/13/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | MOLINA HEALTHCARE OF WASHINGTON, INC., A WASHINGTON CORPORATION | $ - | MOLINA HEALTHCARE OF WASHINGTON, INC. PROVIDER SERVICES AGREEMENT DATED: 05/11/2024 | Carbon Health Medical Group of Washington, P.C. |
| Carbon Health Medical Group of California, P.C. | MONARCH BEHAVIOR SOLUTIONS INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MONARCH HEALTHCARE, A MEDICAL GROUP, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | MONMOUTH COUNTY VOCATIONAL SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MONTGOMERY TWP SEWER AUTHORITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MOORESTOWN BOARD OF EDUCATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 02/15/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MOUNTAIN F. ENTERPRISES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MRP SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MSL COMMUNITY MANAGEMENT LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | MT BETHEL VILLAGE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | NAVIA BENEFIT SOLUTIONS, INC. | $ 9,948.26 | NAVIA BENEFIT SOLUTIONS ADMINISTRATIVE SERVICES AGREEMENT (V. 2020) DATED: JANUARY 1, 2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | NAVIA BENEFIT SOLUTIONS, INC. | $ - | NAVIA BENEFIT SOLUTIONS ADMINISTRATIVE SERVICES AGREEMENT DATED: JANUARY 1, 2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | NAVIA BENEFIT SOLUTIONS, INC. | $ - | NAVIA BENEFIT SOLUTIONS ADMINISTRATIVE SERVICES AGREEMENT - COBRA (V. 2020) DATED: 01/01/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | NAVIA BENEFIT SOLUTIONS, INC. | $ - | NAVIA BENEFIT SOLUTIONS ADMINISTRATIVE SERVICES AGREEMENT - COBRA (V. 2020) DATED: 01/01/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | NEOGENE THERAPEUTICS, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 11/18/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NETWORK MEDICAL MANAGEMENT | $ - | AMENDMENT NO. 1 TO THE URGENT CARE SERVICES AGREEMENT DATED: 02/14/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NEW AGE KIDS RIDE SERVICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | NEW AUTOMATION CONTROL SERVICES, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEW BRUNSWICK PLATING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEW BRUNSWICK PUBLIC SCHOOLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEW ECONOMICS FOR WOMEN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEXT LEVEL CDL INSTITUTE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NEXUS THERAPIES LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 04/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 03/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 04/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 03/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Primary Care of California, P.C. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 04/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Primary Care of California, P.C. | NFP CA INSURANCE SERVICES, INC | $ - | MASTER SERVICES AGREEMENT DATED: 03/01/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | NFP CA INSURANCE SERVICES, INC. | $ - | BUSINESS ASSOCIATE SUBCONTRACTOR AGREEMENT DATED: 03/02/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NICKCO HOSPITALITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NIKKISO CRYOQUIP, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NIMBY LOGISTICS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | NJ FAMILYCARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | NOBLE DIAGNOSTICS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORFOLK IRON & METAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH BRAND DENTAL MOORPARK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH COUNTY SEPTIC SERVICE INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH COUNTY SHOOTING CENTER, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH EAST MEDICAL SERVICES | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NORTH HANOVER TOWNSHIP BOARD OF EDUCATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH HIGHLANDS RECREATION AND PARK DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTH VALLEY BEHAVIORAL HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NORTHBAY HEALTHCARE GROUP | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NORTHBOUND TREATMENT NETWORK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | NOVARTIS PHARMACEUTICALS CORPORATION | $ - | MASTER CLINICAL TRIAL AGREEMENT FOR NOVARTIS-INITIATED CLINICAL TRIALS AT INSTITUTION DATED: 07/01/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | NOVARTIS PHARMACEUTICALS CORPORATION | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 04/27/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | NOVO NORDISK, INC. | $ - | PHARMA MANUFACTURER | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | NRCI TELECOM | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts

## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | NSI SERVICES, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | NURSES DEVELOPMENT CENTER INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | OAKMONT OF CARMICHAEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | OAKWOOD MEADOWS ASSISTED LIVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | OC FLAVORS LLC, DBA MOSAIC FLAVORS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | OCCU-MED | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | OCCUNET, LLC | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | OCEANWIDE REPAIR LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | OKTA, INC | $ - | IT - LICENSE AGREEMENT DATED: 04/19/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | OKTA, INC. | $ - | PROFESSIONAL SERVICES AGREEMENT DATED: 08/10/2022 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | OMNI HOTELS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ONEWELL HEALTH CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | ONWARD HEALTH INC | $ - | OCCUPATIONAL HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ORACLE AMERICA, INC. | $ 4,610.08 | SOFTWARE SUBSCRIPTION AGREEMENT & FEE ESTIMATE NO. 1585485 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ORACLE AMERICA, INC. | $ - | SOFTWARE SUBSCRIPTION AGREEMENT & FEE ESTIMATE NO. 1796202 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ORACLE AMERICA, INC. | $ - | SOFTWARE SUBSCRIPTION AGREEMENT & FEE ESTIMATE NO. 1769301 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ORACLE AMERICA, INC. | $ - | SOFTWARE SUBSCRIPTION AGREEMENT & FEE ESTIMATE NO. 1796203 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ORCHARD PARK OF KYLE ASSISTED LIVING AND MEMORY CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | OSCAR | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | OVM STAFFING AGENCY LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PACIFIC MEDICAL, INC. | $ 194,980.95 | PACIFIC MEDICAL STOCK & BILL PROGRAM CONSIGNMENT AGREEMENT DATED: 10/02/2020 | Carbon Health ~~Physicians~~ Management, ~~P.A.~~ LLC |
| Carbon Health Medical Group of California, P.C. | PACIFIC TANK & CONSTRUCTION INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PACIFIC VALLEY ASSOCIATES IPA | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PALM SPRINGS AERIAL TRAMWAY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PARADIGM TREATMENT CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PAREXEL INTERNATIONAL (IRL) LIMITED | $ - | CLINICAL TRIAL CRO SERVICES | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Primary Care of California, P.C. | PARNTERS DIRECT HEALTH LLC | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Central Jersey Urgent Care Limited Liability Company Carbon Health Medical Group of Florida, P.A. | PARTNERS DIRECT HEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES ACROSS THE UNITED STATES | Central Jersey Urgent Care Limited Liability Company Carbon Health Urgent Care of Massachusetts, P.C. Carbon Health Urgent Care of Colorado, P.C. Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | PARTNERS DIRECT HEALTH LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | PARTY WORKS RENTALS, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | PASO ROBLES JOINT UNIFIED SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PATHPOINT(VENTURA BRANCH) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PATHWAY SOCIETY INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PAYON PLASTERING CO INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PBC COMPANIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PEACH HILL SOILS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PEACHTREE HEALTH (SACRAMENTO) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PEMBERTON TOWNSHIP BOARD OF EDUCATION TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PEMBERTON TOWNSHIP MUNICIPALITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PEOPLE CENTER, INC. (DBA RIPPLING), A DELAWARE CORPORATION | $ - | SUBSCRIPTION AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | PEOPLE CENTER, INC. (DBA RIPPLING), A DELAWARE CORPORATION | $ - | SUBSCRIPTION AGREEMENT | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | PEOPLE CENTER, INC. DBA RIPPLING | $ - | HR PAYROLL IT PLATFORM | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | PEOPLE'S SELF-HELP HOUSING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PEPSICO/FRITO LAY - INLAND EMPIRE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PERFORMANCE ABATEMENT SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PERFORMANCE CONTRACTING, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PETCLUB 247 LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PETES ROAD SERVICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PHARMASEEK, LLC | $ - | NETWORK AGREEMENT DATED: 08/04/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PHARMASEEK, LLC | $ - | WCG SITE NETWORK STUDY AGREEMENT AMENDMENT DATED: 06/04/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | PHARMASEEK, LLC DBA WCG SITE NETWORK | $ - | WCG SITE NETWORK STUDY AGREEMENT DATED: 09/01/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | PHARMASEEK, LLC, A WCG AFFILIATE | $ - | NETWORK AGREEMENT DATED: 08/04/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PHO KOI | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PIMA COUNTY COMMUNITY COLLEGE DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 07/01/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | PINNACOL ASSURANCE | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN COLORADO | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | PINO TREE SERVICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PIWIK PRO LLC | $ - | PIWIK PRO PURCHASE ORDER - SUBSCRIPTION SERVICES DATED: 03/09/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | POLISHED NAILS & SPA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | POMP'S TIRE SERVICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | PPD INVESTIGATOR SERVICES, LLC | $ - | SITE DECLARATION - RESPECT TO MASTER CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED: 04/12/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | PPD INVESTIGATOR SERVICES, LLC | $ - | AMENDMENT 2 TO CLINICAL TRIAL AGREEMENT DATED: 05/17/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | PPD INVESTIGATOR SERVICES, LLC | $ - | SITE DECLARATION - WITH RESPECT TO MASTER CDA DATED: 07/06/2022 | Carbon Health Urgent Care of California, P.C. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | PPD INVESTIGATOR SERVICES, LLC | $ - | MASTER CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT DATED: 03/01/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PPD INVESTIGATOR SERVICES, LLC | $ - | AMENDMENT 1 TO CLINICAL TRIAL AGREEMENT PROTOCOL: 209978 DATED: 08/24/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PPD INVESTIGATOR SERVICES, LLC | $ - | CLINICAL STUDY AGREEMENT FOR GSK SPONSORED CLINICAL STUDIES DATED: 02/29/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PRAIRIE CITY LANDING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PREFERRED EMPLOYERS INSURANCE COMPANY | $ - | PARTICIPATING GROUP AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | PRIDE INDUSTRIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PRIDESTAFF DBA RX RELIEF | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PRIETO ROSEVILLE INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PRIMARY CARE MEDICAL TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | PRIME HEALTH SERVICES INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | PRIME HEALTH SERVICES, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES AND WORKERS' COMPENSATION IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | PRIME HEALTH SERVICES, INC. | $ - | PROVIDER PARTICIPATION AGREEMENT DATED: 11/24/2024 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | PRIME HEALTH SERVICES, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES AND WORKERS' COMPENSATION IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Kansas, P.A. | PRIME HEALTH SERVIES | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | PRIME HEALTHCARE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Alpha Medical Group of Kansas, P.A. | PRIME HEALTHCARE SERVICES, INC. | $ - | MASTER AFFILIATION AGREEMENT DATED: 10/20/2021 | Carbon Health Medical Group of Kansas, P.A. |
| Carbon Health Alpha Medical Group of Florida, P.A. | PRIME HEALTHCARE SERVICES, INC. | $ - | MASTER AFFILIATION AGREEMENT DATED: 10/20/2021 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | PRIME HEALTHCARE STAFFING, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Kansas, P.A. | PRIME HEALTHCARE WELFARE BENEFITS PLAN AND PRIME HEALTHCARE FOUNDATION WELFARE BENEFITS PLAN | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES AND WORKERS' COMPENSATION IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Primary Care of California, P.C. | PRIME HEALTHCARE WELFARE BENEFITS PLAN AND PRIME HEALTHCARE FOUNDATION WELFARE BENEFITS PLAN | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of California, P.C. | PRINCETON TREE CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PROCEDYNE CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Kansas, P.A. | PROCURA MANAGEMENT, INC. | $ - | PARTICIPATING HEALTH CARE PROVIDER AGREEMENT DATED: 06/18/2025 | N/A |
| Central Jersey Urgent Care Limited Liability Company | PROCURA MANAGEMENT, INC. | $ - | PARTICIPATING HEALTH CARE PROVIDER AGREEMENT DATED: 09/23/2025 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | PROCURA MANAGEMENT, INC. D/B/A OPTUM MANAGED CARE SERVICES | $ - | PARTICIPATING HEALTH CARE PROVIDER AGREEMENT DATED: 06/18/2025 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | PROCURA MANAGEMENT, INC. D/B/A OPTUM MANAGED CARE SERVICES | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | PROCURA MANAGEMENT, INC. D/B/A OPTUM MANAGED CARE SERVICES | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN COLORADO | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | PROCURA MANAGEMENT, INC. D/B/A OPTUM MANAGED CARE SERVICES | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | PROCURA MANAGEMENT, INC., D/B/A OPTUM MANAGED CARE SERVICES | $ - | PROVIDER AGREEMENT DATED: 11/25/2024 | N/A |
| Carbon Health Medical Group of Florida, P.A. | PROCURA MANAGEMENT, INC., D/B/A OPTUM MANAGED CARE SERVICES | $ - | PROVIDER AGREEMENT DATED: 11/25/2024 | Carbon Health Urgent Care of Texas, PLLC |

# Schedule of Assumed Contracts

## Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Central Jersey Urgent Care Limited Liability Company | PROCURA MANAGEMENT, INC., D/B/A OPTUM MANAGED CARE SERVICES | $ - | PARTICIPATING HEALTH CARE PROVIDER AGREEMENT DATED: 09/23/2025 | N/A |
| Carbon Health Medical Group of California, P.C. | PROCURA MANAGEMENT, INC., D/B/Z OPTUM MANAGED CARE SERVICES | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN CALIFORNIA. | N/A |
| Central Jersey Urgent Care Limited Liability Company | PROCURA MANAGEMENT, INC.DBA OPTUM MANAGED CARE SERVICES | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | PRODIGY PLUMBING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PROFESSIONAL LOGISTICS SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | PROGRESSIVE CLINICAL SOLUTIONS, LLC | $ - | CLINICAL INVESTIGATOR SERVICES | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PROMAN STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PRONTO TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PROTECH DELIVERY & INSTALLATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | PROTECH SOLUTIONS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | PROVIDER NETWORK OF AMERICA, LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | PUREVISION OPTOMETRY INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | QLC PROGRAMS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | QUALCARE | $ - | PAYOR CONTRACT RELATED TO WORKERS' COMPENSATION IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | QUICK QUACK CAR WASH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | QUICK6 DELIVERY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | RADIUS GLOBAL SOLUTIONS | $ - | MASTER CONSULTING AGREEMENT DATED: 07/18/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | RANCHO CALIFORNIA WATER DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REACH AIR MEDICAL/ GUARDIAN FLIGHT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | RECORDSFORCE | $ 9,388.27 | MASTER SERVICE AGREEMENT DATED: 01/10/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | REGAL MEDICAL GROUP INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | RELATIVITY SPACE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RELIABLE BUICK GMC & CADILLAC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RENAISSANCE BEAUTY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RENEW RECOVERY CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RESTORIXHEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REVEL COMMUNITIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REVIVE MEDICAL SUPPLIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REXEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REYES AG ENTERPRISE, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | REYES COCA COLA BOTTLING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RIGHT AT HOME-FOLSOM LAKE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | RIGHT CARE SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RIMMAN LLC DBA SENIOR HELPERS- THOUSAND OAKS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | RINGCENTRAL, INC. | 126,367.69 | BUSINESS COMMUNICATIONS SAAS | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | RIOS SOUTHWEST MEDICAL GROUP PROFESSIONAL CORPORATION (IPA) | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | RISE AT MAYBERRY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | RITA HINDOYAN | $ - | MASTER CONSULTING AGREEMENT DATED: 05/05/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RIVERPOINTE POST-ACUTE CARE & REHAB | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RIVERSIDE-CORONA RESOURCE CONSERVATION DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RJM PROPERTIES INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROBERT GRIGGS PLUMBING & HEATING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROBLES RANCH MENTAL HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Central Jersey Urgent Care Limited Liability Company | ROCKPORT COMMUNITY NEWTWORK INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | ROPER FOOD SERVICES, INC. DBA JIMBOY'S TACOS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROSES ASSISTED LIVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROSEVILLE KIA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROSS VALLEY SANITARY DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ROYAL MEDICAL TRANSPORT LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Kansas, P.A. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Massachusetts, P.C. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE AND URGENT CARE SERVICES IN MASSACHUSETTS. | N/A |
| Carbon Health Primary Care of New Jersey, P.A. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of Florida, P.A. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Central Jersey Urgent Care Limited Liability Company | RR MEDICARE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | RUDI GEES PROPERTY SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RUDYS TERMITE & PEST CONTROL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RUSNAK AUTO GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | RYDAL PARK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SACRAMENTO AREA SEWER DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SACRAMENTO PRESTIGE GUNITE LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SACRAMENTO VALLEY SHOOTING CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SACRAMENTO WELLNESS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | SADA SYSTEMS LLC | $ 49,942.88 | SADA SYSTEMS LLC (FKA SADA SYSTEMS, INC.) GOOGLE WORKSPACE ORDERING DOCUMENT DATED: 03/29/2024 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC | $ - | SADA SYSTEMS, INC. GOOGLE WORKSPACE ORDERING DOCUMENT DATED: 03/21/2023 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC | $ - | SADA SYSTEMS, INC. GOOGLE WORKSPACE ORDERING DOCUMENT DATED: 09/24/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC. | $ - | SADA SYSTEMS, INC. GOOGLE MAPS PLATFORM ORDER FORM DATED: 01/08/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC. | $ - | SADA SYSTEMS, INC. GOOGLE WORKSPACE ORDERING DOCUMENT DATED: 09/29/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC. | $ - | SADA SYSTEMS, INC. GOOGLE WORKSPACE ORDERING DOCUMENT DATED: 12/12/2022 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SADA SYSTEMS, INC. | $ - | SADA SYSTEMS, INC. GOOGLE VOICE ORDERING DOCUMENT DATED: 09/30/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | SAILDRONE, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SAN FERNANDO COFFEE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SAN FRANCISCO STATE UNIVERSITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SAN LUIS AMBULANCE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SAN MIGUEL JOINT UNION SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Kansas, P.A. | SANA BENEFITS | $ - | PROVIDER SERVICES AGREEMENT DATED: 07/09/2021 | N/A |
| Carbon Health Primary Care of California, P.C. | SANA BENEFITS | $ - | PROVIDER SERVICES AGREEMENT DATED: 07/09/2021 | N/A |
| Carbon Health Medical Group of California, P.C. | SANA BENEFITS | $ - | PROVIDER SERVICES AGREEMENT DATED: 07/09/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C.<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Medical Group of Florida, P.A.<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Medical Group of Massachusetts, P.C.<br>Carbon Health Primary Care of Florida, P.A.<br>Central Jersey Urgent Care Limited Liability Company | SANA BENEFITS | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES ACROSS THE UNITED STATES | Carbon Health Urgent Care of California, P.C.<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Urgent Care of Massachusetts, P.C.<br>Carbon Health Urgent Care of Colorado, P.C.<br>Carbon Health Urgent Care of Texas, PLLC<br>Carbon Health Primary Care of California, P.C.<br>Carbon Health Medical Group of Massachusetts, P.C.<br>Central Jersey Urgent Care Limited Liability Company |
| Carbon Health Medical Group of Florida, P.A. | SANA BENEFITS | $ - | PROVIDER SERVICES AGREEMENT DATED: 07/09/2021 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of New Jersey, P.A. | SANA BENEFITS | $ - | PROVIDER SERVICES AGREEMENT DATED: 07/09/2021 | Central Jersey Urgent Care Limited Liability Company |
| Carbon Health Technologies, Inc. | SANOFI US SERVICES INC. | $ - | MASTER CLINICAL TRIAL AGREEMENT DATED: 05/07/2024 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | SARA'S BEST PLUMBING LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SAUL'S CONSTRUCTION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SCRIPTRX, INC. D/B/A BRAVADO HEALTH | $ - | BRAVADO SAAS-BASED SERVICES AND LICENSE AGREEMENT DATED: 03/25/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | SCRIPTRX, INC. D/B/A BRAVADO HEALTH | $ - | BRAVADO HEALTH MASTER TERMS DATED: 10/06/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | SDB CONTRACTING SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SEAL BEACH FISH COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SEASHORE TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SEAVIEW ORTHOPEDICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. DBA SEDGWICK PREFERRED NETWORK | $ - | PROVIDER AGREEMENT DATED: 11/22/2024 | Carbon Health Urgent Care of California, P.C. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of Florida, P.A. | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. DBA SEDGWICK PREFERRED NETWORK | $ - | AMENDMENT TO PROVIDER GROUP AGREEMENT DATED: 12/16/2025 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | SEEHOW EXPRESS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SENECA FAMILY OF AGENCIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SENIOR LIVING RESIDENCES [MARLBORO] | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SENIORS HELPING SENIORS GREATER SACRAMENTO | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | Seoul Medical | | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | SERVICE PROS AIR CONDITIONING AND PLUMBING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SHANNON FAMILY AUTOMOTIVE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SHAW INDUSTRIES, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SHENANDOAH NATIONAL PARK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SIEGEL VETERINARY SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SIERRA CONSTRUCTION & EXCAVATION, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SKY RIVER RV | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SKYLINE RECOVERY CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SMITH TRANSPORTATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SNOWFLAKE INC | $ 67,945.21 | MASTER SAAS AGREEMENT DATED: 01/31/2020 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SNOWFLAKE INC. | $ - | SOFTWARE SUBSCRIPTION AGREEMENT DATED: 01/25/2022 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | SO CAL HEALTH CARE SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SOFT CARE DENTAL GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SOLUTION ONE INDUSTRIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SOLV HEALTH, INC | $ - | SUBSCRIPTION SERVICES ORDER FORM – SOLV FOR PROVIDERS DATED: 03/07/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | SOLV HEALTH, INC. | $ 206,706.70 | AMENDMENT NO. 4 TO SUBSCRIPTION SERVICES ORDER FORM DATED: 04/01/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | SONOCO PRODUCTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SONSRAY MACHINERY AND TK SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SOUTH JERSEY GLASS AND DOOR CO. DBA MONMOUTH GLASS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SPECTRASONICS, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SPECTRUM BUSINESS | $ - | NON-STANDARD INSTALLATION PAYMENT AGREEMENT DATED: 06/23/2023 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | SPECTRUM CHEMICALS [NJ] | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SPECTRUM ENTERPRISE | $ - | SPECTRUM ENTERPRISE SERVICE AGREEMENT DATED: 11/10/2022 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | SPRINGHOUSE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SPRINGS WINDOW FASHIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SRK CONSULTING (U.S.), INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | ST MARK SCHOOL BUS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STANDARD INSURANCE COMPANY | $ - | TENANT ESTOPPEL CERTIFICATE DATED: 02/21/2025 | Carbon Health Primary Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | STAR NAILS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STARWEST BOTANICALS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STATEWIDE LABOR CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STAYCOOL AIRFLOW A/C HEATING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STEEL INNOVATIONS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STERLING PHARMA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | STEWART MEDICAL GROUP | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | STRATOSE LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | STRATUM LANDSCAPE CONTRACTORS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | STRATUS VIDEO, LLC | $ 39,431.07 | AGREEMENT FOR STRATUS INTERPRETING SERVICES DATED: 11/04/2020 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | STRIPE, INC. | $ 3,754.32 | STRIPE CONNECT FEE SCHEDULE DATED: 10/04/2022 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | STUDENT TRANSPORTATION OF AMERICA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUITE AMERICA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SUMO LOGIC, INC. | $ - | SALES ORDER FORM DATED: 12/18/2020 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SUMO LOGIC, INC. | $ - | SALES ORDER FORM DATED: 09/17/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | SUN LIFE | $ 89,149.08 | RENEWAL PROPOSAL DATED: 01/01/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | SUN PLAZA INVESTORS, LLC | $ - | TENANT ESTOPPEL CERTIFICATE DATED: 12/04/2023 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | SUNBELT RENTALS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUNCREST HOSPICE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUNRISE MAINTENANCE & LANDSCAPING LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUNRISE SENIOR LIVING OF FAIR OAKS [RC63138] | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUNSET ALVARADO MOHAWK, LLC | $ - | TENANT ESTOPPEL CERTIFICATE DATED: 07/12/2024 | Carbon Health Primary Care of Southern California, P.C. |
| Carbon Health Medical Group of California, P.C. | SUNSET RETREATS SENIOR LIVING, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUNSHINE SCHOOL TRANSPORT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | SUPERIOR HEALTHPLAN, INC | $ - | PARTICIPATING PROVIDER AGREEMENT DATED: 09/01/2024 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | SUPERIOR HEALTHPLAN, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | SUPERIOR HOME SERVICES INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SUPREME ELECTRIC LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SURESCRIPTS, LLC | $ - | SURESCRIPTS TRANSLATION SERVICES FOR SCRIPT MIGRATION V2017071 DATED: 07/23/2021 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | SUTTER BAY MEDICAL FOUNDATION DBA SUTTER PACIFIC MEDICAL FOUNDATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | SUULUTAAQ, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SWEETWATER SENIOR CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, INC | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 10/28/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, INC | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 09/23/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, INC. | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 09/26/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, LLC | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 10/28/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, LLC | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 09/26/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | SYNEOS HEALTH, LLC | $ - | MASTER CONFIDENTIAL DISCLOSURE AGREEMENT DATED: 09/23/2022 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | SYNERGY HOMECARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | SYSTEM 1 STAFFING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TABERNACLE TOWNSHIP SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TD TRANSPORTATION INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TECHNOVATIVE APPLICATIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TELECARE CORPORATION - ALAMEDA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TEMCO LOGISTICS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TEMECULA AIR SHUTTLE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TEST COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TEST INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TEXOLLINI INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | THE AMERICAN MEDICAL ASSOCIATION | $ - | AMERICAN MEDICAL ASSOCIATION LICENSE AGREEMENT DATED: 04/01/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | THE AVA HOTEL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | THE CIGNA GROUP | $ - | AMENDMENT TO ANCILLARY SERVICES AGREEMENT DATED: 12/05/2025 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | THE CIGNA GROUP | $ - | ANCILLARY SERVICES AGREEMENT DATED: 08/01/2025 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | THE COUNTY OF SANTA CLARA, DBA VALLEY HEALTH PLAN | $ - | PROVIDER AGREEMENT DATED: 01/01/2026 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | THE COUNTY OF SANTA CLARA, DBA VALLEY HEALTH PLAN | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | THE COURTE AT CITRUS HEIGHTS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE CRANE GUYS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE FUR'S FLYIN' LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE LIVING ROOM AT PRINCETON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE LODGE AT TIBURON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE LOT @ PSP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE MEADOWGLADE, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | THE OAKS AT PASO ROBLES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE OARS SENIOR LIVING (GREENBACK LANE) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE PAVILLION AT GREAT HILLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | $ - | PRUDENTIAL SUMMARY OF BENEFITS DATED: 01/01/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, ACTING FOR AND ON BEHALF OF UNIVERSITY OF CALIFORNIA, DAVIS HEALTH | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | THE SURGEONS BARBERSHOP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE TERRACES OF ROSEVILLE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE VILLAGE AT HERITAGE PARK | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE WORK CLINIC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THE YF GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THOUSAND OAKS POST ACUTE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THRASHIN SUPPLY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | THREE RIVERS PROVIDER NETWORK, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | TIDAL HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TINTON FALLS BOE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TITAN MEDICAL GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TJ CROACH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TLT DELIVERY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TOMLIN ACADEMY LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TOTAL CARE SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TOUCH OF HEAVEN CLEANING SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TOWER COMMUNICATIONS EXPERT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | TRAACT INC | $ - | MASTER CONSULTING AGREEMENT DATED: 04/10/2023 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | TRAACT, INC | $ 53,649.65 | TRAACT, INC. MASTER SOFTWARE AND SERVICES AGREEMENT DATED: 06/08/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | TRAACT, INC. | $ - | MASTER SOFTWARE AND SERVICES AGREEMENT DATED: 06/08/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | TRAACT, INC. | $ - | SOFTWARE ORDER FORM DATED: 07/07/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | TRAKWORKS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TRANSNETYX | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TRAVERSE RESOURCES LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TREASURY WINE ESTATES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TRICOR EMPLOYMENT SCREENING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | TRILLIUM DRIVERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | TRIWEST HEALTHCARE ALLIANCE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | TRIWEST HEALTHCARE ALLIANCE | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | TRIWEST HEALTHCARE ALLIANCE COMMUNITY CARE NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | TRIWEST HEALTHCARE ALLIANCE CORP. | $ - | PROFESSIONAL SERVICES AGREEMENT DATED: 01/16/2026 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | TRIWEST HEALTHCARE ALLIANCE CORP. | $ - | PROFESSIONAL SERVICES AGREEMENT DATED: 01/15/2026 | N/A |
| Carbon Health Primary Care of California, P.C. | TRIWEST HEALTHCARE ALLIANCE CORP. | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of Kansas, P.A. | TRIWEST HEALTHCARE ALLIANCE CORPORATION | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN KANSAS AND MISSOURI. | N/A |
| Carbon Health Medical Group of Florida, P.A. | TRIWEST HEALTHCARE ALLIANCE CORPORATION | $ - | INSTITUTION AGREEMENT DATED: 05/29/2025 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | TRIWEST HEALTHCARE ALLIANCE TRICARE WEST | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | TROPHY AUTOMOTIVE DEALER GROUP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | TRUVIAN SCIENCES, INC. | $ - | BLOOD TEST DEVICE | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Florida, P.A. | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. AND TOTAL HEALTH PLAN, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN MASSACHUSETTS. | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | TURF STAR, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | TUSK ENTERPRISES LLC | $ 33,472.27 | HEALTHCARE STAFFING PLACEMENT AGREEMENT | Carbon Health ~~Physicians~~ Management, ~~P.A.~~ LLC |
| Carbon Health Medical Group of California, P.C. | TV MOUNTING PLUG | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | TWENTY-NINE PALMS BAND OF MISSION INDIANS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | TWILIO INC. | $ 63,480.33 | EXECUTED SOFTWARE SUBSCRIPTION AGREEMENT DATED: 09/07/2022 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | TWILIO INC. | $ - | ORDER FORM DATED: 03/01/2021 | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | TWIN RIVERS AT NATOMAS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | TYPEFORM S.L. | $ - | ONLINE FORM BUILDER | CarbyOS, LLC |
| Carbon Health Medical Group of California, P.C. | U.S. BATTERY MANUFACTURING COMPANY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | U.S. ELECTRICAL SERVICES INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | UC HASTINGS | $ - | STUDENT HEALTH MASTER SERVICES AGREEMENT DATED: 08/14/2020 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | UC HASTINGS | $ - | STUDENT HEALTH MASTER SERVICES AGREEMENT DATED: 08/14/2020 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | UCP OF SACRAMENTO AND NORTHERN CALIFORNIA | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | UHC OF CALIFORNIA | $ - | LETTER OF AGREEMENT DATED: 06/01/2024 | N/A |
| Carbon Health Technologies, Inc. | UH-OH LABS, INC. DBA SCOUT | $ - | CLINICAL PROJECT TRACKER | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | UNITE PRIVATE NETWORKS, LLC | $ 1,055.32 | LIT SERVICE ORDER DATED: 08/04/2022 (Aurora CO Internet) | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of California, P.C. | UNITED COMMUNITIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | UNITED EMPLOYMENT SOLUTIONS INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | UNITED HEALTHCARE INSURANCE COMPANY | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 05/18/2023 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | UNITED STAFFING ASSOCIATES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | UNITEDHEALTHCARE | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 06/01/2016 | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 09/15/2021 | N/A |
| Carbon Health Primary Care of California, P.C. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | LETTER OF AGREEMENT DATED: 06/01/2024 | N/A |
| Carbon Health Primary Care of California, P.C. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | AMENDMENT TO THE MEDICAL GROUP CONTRACT DATED: 06/01/2026 | N/A |
| Carbon Health Medical Group of Florida, P.A. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 11/15/2023 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 06/01/2024 | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of Florida, P.A. | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | ANCILLARY PROVIDER PARTICIPATION AGREEMENT DATED: 08/01/2024 | Carbon Health Urgent Care of Texas, PLLC |
| Central Jersey Urgent Care Limited Liability Company | UNITEDHEALTHCARE INSURANCE COMPANY | $ - | VETERANS AFFAIRS COMMUNITY CARE NETWORK PARTICIPATION AGREEMENT DATED: 05/01/2020 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | UNITEDHEALTHCARE OF THE MIDWEST, INC. | $ - | ANCILLARY PROVIDER PARTICIPATI ON AGREEMENT DATED: 09/15/2021 | N/A |
| Carbon Health Medical Group of Kansas, P.A. | UNITEDHEALTHCARE OF THE MIDWEST, INC. | $ - | MISSOURI REGULATORY REQUIREMENTS APPENDIX DATED 03/22/2011 | N/A |
| Carbon Health Medical Group of California, P.C. | UNIVERSAL NUTRITION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | UNIVERSAL PLASTICS, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | UNIVERSITY OF CALIFORNIA HASTINGS COLLEGE OF THE LAW | $ - | STUDENT HEALTH MASTER SERVICES AGREEMENT DATED: 08/14/2020 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | UNIVERSITY OF CALIFORNIA HASTINGS COLLEGE OF THE LAW | $ - | STUDENT HEALTH SERVICES MASTER AGREEMENT DATED: 08/14/2021 | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of California, P.C. | UNIVERSITY OF CALIFORNIA HASTINGS COLLEGE OF THE LAW | $ - | STUDENT HEALTH MASTER SERVICES AGREEMENT DATED: 08/14/2020 | Carbon Health Urgent Care of California, P.C. |
| Central Jersey Urgent Care Limited Liability Company | USA MANAGED CARE ORGANIZATION, INC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | USDA-SCI | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | USPL NUTRITIONALS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VALLEY CENTER WIRELESS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VALLEY VETERINARY URGENT CARE & LA QUINTA PET HOSPITAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VARENITA OF SIMI VALLEY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida. P.A. Carbon Health Medical Group of California, P.C. Central Jersey Urgent Care Limited Liability Company, LLC Carbon Health Medical Group of Kansas, P. A. Carbon Health Medical Group of Washington, P.C. | VELOCITY NATIONAL PROVIDER NETWORK (VNPN)- MULTI-STATE CONTRACT | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES AND WORKERS' COMPENSATION ACROSS THE UNITED STATES. | Carbon Health Urgent Care of Massachusetts, P.C. Carbon Health Urgent Care of Colorado, P.C. Carbon Health Urgent Care of Texas, PLLC Carbon Health Urgent Care of California, P.C. Central Jersey Urgent Care Limited Liability Company, LLC Carbon Health Medical Group of Kansas, P. A. Carbon Health Medical Group of Washington, P.C. |
| Carbon Health Medical Group of California, P.C. | VELOCITY NATIONAL PROVIDER NETWORK, LLC | $ - | PARTICIPATING PROVIDER SERVICE AGREEMENT | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Medical Group of Kansas, P.A. | VELOCITY NATIONAL PROVIDER NETWORK, LLC | $ - | PARTICIPATING PROVIDER SERVICE AGREEMENT | N/A |
| Carbon Health Medical Group of Massachusetts, P.C. | VELOCITY NATIONAL PROVIDER NETWORK, LLC | $ - | PARTICIPATING PROVIDER SERVICE AGREEMENT | N/A |
| Carbon Health Medical Group of Florida, P.A. | VELOCITY NATIONAL PROVIDER NETWORK, LLC | $ - | PARTICIPATING PROVIDER SERVICE AGREEMENT | Carbon Health Urgent Care of Texas, PLLC |
| Central Jersey Urgent Care Limited Liability Company | VELOCITY NATIONAL PROVIDER NETWORK, LLC | $ - | PARTICIPATING PROVIDER SERVICE AGREEMENT | N/A |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | VELOCITY RAIL SOLUTIONS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VENTERRA ENVIRONMENTAL INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VENTURA RECOVERY CENTER | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VENUS' COZY COTTAGE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | VERISMA SYSTEMS, INC. | $ - | ROI TECHNOLOGY AND SERVICES AGREEMENT DATED: 03/15/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | VERIZON BUSINESS NETWORK SERVICES LLC | $ - | INTERNET SERVICE ORDER FORM DATED: 03/10/2022 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | VERIZON BUSINESS NETWORK SERVICES LLC | $ - | INTERNET SERVICES ORDER FORM DATED: 11/11/2022 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | VERIZON BUSINESS NETWORK SERVICES LLC | $ - | INTERNET SERVICE ORDER FORM DATED: 06/28/2023 | Carbon Health Medical Group of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | VERTICAL SCREEN, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VERTUS PROPERTIES, INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of California, P.C. | VETERANS AFFAIRS COMMUNITY CARE NETWORK | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN CALIFORNIA. | N/A |
| Carbon Health Medical Group of Florida, P.A. | VETERANS AFFAIRS COMMUNITY CARE NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN COLORADO. | Carbon Health Urgent Care of Colorado, P.C. |
| Carbon Health Medical Group of Florida, P.A. | VETERANS AFFAIRS COMMUNITY CARE NETWORK | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | VIBORG SAND & GRAVEL INC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VICTORY CHRISTIAN SCHOOLS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VIEWPOINT SCHOOL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VINE SHEPHERD VINEYARD MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VINO FARMS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VIP MOTOR CARS LTD | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | VISION SERVICE PLAN | $ - | VSP VISION BENEFITS SUMMARY DATED: 01/01/2025 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | VISION WIRELESS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISITING ANGELS - GOLD COUNTRY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISITING ANGELS OF SLO COUNTY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISITING ANGELS SACRAMENTO MIDTOWN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISITINGHOME MEDICAL | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISTA PAINT CORP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VISTA ROSEVILLE SENIOR LIVING | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | VISUAL LEASE, LLC | $ - | PROFESSIONAL SERVICES & SOFTWARE ORDER FORM DATED: 07/31/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | VITAL RECORDS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | VIVALON | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of New Jersey, P.A. | VYTALIZE PROVIDER ALLIANCE, LLC | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of California, P.C. | WALTERS WHOLESALE ELECTRIC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

Schedule of Assumed Contracts

Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Technologies, Inc. | WARREN TOWNSHIP | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT DATED: 08/15/2024 | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WARSHAUER ELECTRIC SUPPLY COMPANY INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WASTE MANAGEMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WATERLINE TECHNOLOGIES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | WAYSTAR, INC. | $ 30,464.37 | WAYSTAR SUBSCRIBER ADDENDUM DATED: 03/29/2023 | Carbon Health Management, LLC |
| Carbon Health Primary Care of New Jersey, P.A. | WELLCARE HEALTH PLAN OF NEW JERSEY, INC. | $ - | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Central Jersey Urgent Care Limited Liability Company | WELLCARE HEALTH PLANS OF NEW JERSEY, INC. | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Medical Group of Florida, P.A. | WELLCARE OF WASHINGTON, INC. | $ - | PARTICIPATING PROVIDER AGREEMENT DATED: 07/23/2024 | Carbon Health Primary Care of Washington, P.C. |
| Carbon Health Medical Group of California, P.C. | WELLINGTON REGIONAL MEDICAL CENTER [WC ONLY] | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | WellMed | | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN TEXAS. | Carbon Health Urgent Care of Texas, PLLC |
| Carbon Health Medical Group of California, P.C. | WELLNEST (EMOTIONAL HEALTH AND WELLNESS) | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Primary Care of New Jersey, P.A. | WellPoint | | PAYOR CONTRACT RELATED TO PRIMARY CARE SERVICES IN NEW JERSEY. | N/A |
| Carbon Health Technologies, Inc. | WENTWORTH INSTITUTE OF TECHNOLOGY | $ - | SECOND AMENDMENT TO STUDENT HEALTH SERVICES AGREEMENT DATED: 01/01/2026 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | WENTWORTH INSTITUTE OF TECHNOLOGY | $ - | FIRST AMENDMENT TO STUDENT HEALTH SERVICES AGREEMENT DATED: 03/01/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | WENTWORTH INSTITUTE OF TECHNOLOGY | $ - | SECOND AMENDMENT TO STUDENT HEALTH SERVICES AGREEMENT DATED: 01/01/2026 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of Florida, P.A. | WENTWORTH INSTITUTE OF TECHNOLOGY | $ - | FIRST AMENDMENT TO STUDENT HEALTH SERVICES AGREEMENT DATED: 03/01/2024 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Technologies, Inc. | WENTWORTH INSTITUTEOF TECHNOLOGY | $ 21,584.00 | STUDENT HEALTH SERVICES AGREEMENT DATED: 05/15/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of Florida, P.A. | WENTWORTH INSTITUTEOF TECHNOLOGY | $ - | STUDENT HEALTH SERVICES AGREEMENT DATED: 05/15/2023 | Carbon Health Urgent Care of Massachusetts, P.C. |
| Carbon Health Medical Group of California, P.C. | WEONA WINERY, INC. DBA SOMERSET WINERY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WEST COAST RECOVERY CENTERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WEST LAKE HILLS POLICE DEPARTMENT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WEST VALLEY MISSION COMMUNITY COLLEGE DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WESTCLIFF UNIVERSITY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WHITMAN | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WHIT'S-TURN TREE CARE | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WILKINSON PORTABLE TOILETS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WILLIAMS TANK LINES, LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | WIPFLI, LLP | $ 18,020.00 | PROFESSIONAL SERVICES AGREEMENT - AUDIT DATED: 10/06/2023 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | WIPFLI, LLP | $ - | PROFESSIONAL SERVICES AGREEMENT - AUDIT DATED: 07/25/2023 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | WOODLAND TOWNSHIP SCHOOL DISTRICT | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WORK CARE RESOURCES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | WORKSTEPS, INC. | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |

## Schedule of Assumed Contracts

### Other Contracts

| Debtor | Creditor | Cure Amount | Description | Proposed Assignee |
|---|---|---|---|---|
| Carbon Health Medical Group of California, P.C. | WORLDCRAFT LOGISTICS LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | WS AUDIOLOGY USA, INC | $ 6,053.65 | PURCHASE ORDER QUOTE DATED: 07/17/2025 | Carbon Health ~~Physicians,~~ Management, ~~P.A.~~ LLC |
| Carbon Health Medical Group of California, P.C. | WYCLIFFE GOLF AND COUNTRY CLUB | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | Y&W TRUCKING LLC | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | YAHEE TECHNOLOGIES CORPORATION | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of Florida, P.A. | YASMIN QASEEM | $ 2,925.00 | MASTER CONSULTING AGREEMENT DATED: 05/19/2025 | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT SUBSCRIPTION SCHEDULE DATED: 04/07/2023 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT - ORDER FORM DATED: 01/05/2022 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT SUBSCRIPTION SCHEDULE DATED: 09/29/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | ORDER FORM TO SUBSCRIPTION SCHEDULE DATED: 01/29/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT DATED: 02/04/2021 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT ORDER FORM TO SUBSCRIPTION SCHEDULE DATED: 11/24/2020 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | YEXT, INC. | $ - | YEXT MASTER SUBSCRIPTION AGREEMENT SUBSCRIPTION SCHEDULE DATED: 09/25/2020 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | YMCA SOUTHEAST VENTURA COUNTY | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | YOUNG'S TRANSPORTATION SERVICES | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ZELIS NETWORK SOLUTIONS, LLC | $ - | PAYOR CONTRACT RELATED TO URGENT CARE SERVICES IN CALIFORNIA. | Carbon Health Urgent Care of California, P.C. |
| Carbon Health Technologies, Inc. | ZENDESK | $ 49,918.71 | SERVICE ORDER FORM DATED: 10/31/2024 | Carbon Health Management, LLC |
| Carbon Health Medical Group of California, P.C. | ZEPHYR HEALTH | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Medical Group of California, P.C. | ZERO IMPACT BUILDERS | $ - | EMPLOYEE HEALTH SERVICES AGREEMENT | Carbon Health Physicians, P.A. |
| Carbon Health Technologies, Inc. | ZIPHQ, INC. | $ 139,173.39 | PROFESSIONAL SERVICES ORDER FORM DATED: 07/31/2025 | Carbon Health Management, LLC |
| Carbon Health Technologies, Inc. | ZOOM VIDEO COMMUNICATIONS, INC | $ - | ZOOM INTEGRATION PARTNER AGREEMENT DATED: 01/27/2021 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | ZOOM VIDEO COMMUNICATIONS, INC. | $ 3,225.00 | FIRST AMENDMENT TO THE ZOOM INTEGRATION PARTNER AGREEMENT DATED: 01/23/2025 | CarbyOS, LLC |
| Carbon Health Technologies, Inc. | ZOOM VIDEO COMMUNICATIONS, INC. | $ - | ZOOM INTEGRATION PARTNER AGREEMENT DATED: 01/21/2021 | CarbyOS, LLC |