**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re:<br><br>CARBON HEALTH TECHNOLOGIES, INC., et al.,<br><br>Debtors. [1] | Chapter 11<br><br>Case No. 26-90306 (CML)<br><br>(Jointly Administered) |

**FOURTH MONTHLY FEE STATEMENT OF ALVAREZ & MARSAL NORTH AMERICA, LLC FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISORS TO THE DEBTORS FOR THE PERIOD FROM MAY 1, 2026 THROUGH MAY 31, 2026**

Pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses* (the "Compensation Order"), [Docket No. 359], Alvarez & Marsal North America, LLC ("A&M") for the above-captioned debtors and debtors in possession (the "Debtors"), submits this monthly statement of services rendered and expenses incurred in these cases for the period from May 1, 2026 through May 31, 2026. (the "Statement Period").

**I.     Itemization of Services Rendered by A&M:**

A.     The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which A&M seeks compensation.

---

1  A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://restructuring.ra.kroll.com/CarbonHealth.The location of Carbon Health Technologies, Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 500 East Remington Drive, Suite 20, Sunnyvale, CA 94087.

-2-

| SUMMARY OF TOTAL FEES BY PROFESSIONAL FOR ALVAREZ & MARSAL NORTH AMERICA, LLC May 1, 2026 through May 31, 2026 | | | | |
|---|---|---|---|---|
| PROFESSIONAL | POSITION | BILLING RATE | TOTAL HOURS | TOTAL FEES |
| Scott Moresco | Managing Director | $1,550.00 | 8.7 | $13,485.00 |
| Neil Beaton | Managing Director | $1,500.00 | 0.8 | $1,200.00 |
| Douglas Staut | Managing Director | $1,275.00 | 99.6 | $126,990.00 |
| Kara Harmon | Senior Director | $1,125.00 | 16.5 | $18,562.50 |
| Benjamin Thomas | Managing Director | $1,100.00 | 1.0 | $1,100.00 |
| Haley LeDonne | Senior Director | $1,100.00 | 7.7 | $8,470.00 |
| Reilly Olson | Senior Director | $1,050.00 | 130.2 | $136,710.00 |
| Matt Emmerson | Managing Director | $980.00 | 2.0 | $1,960.00 |
| Hannah Welch | Director | $975.00 | 26.1 | $25,447.50 |
| Charlotte Connolly | Director | $925.00 | 1.3 | $1,202.50 |
| Aashish Pappu | Director | $875.00 | 9.8 | $8,575.00 |
| Kathryn Reid | Senior Associate | $850.00 | 25.4 | $21,590.00 |
| Mark Zeiss | Senior Associate | $825.00 | 5.9 | $4,867.50 |
| Richard McMahon | Director | $760.00 | 209.6 | $159,296.00 |
| Peter Avdellas | Associate | $700.00 | 125.1 | $87,570.00 |
| Noelle Ferrara-Gerson | Associate | $675.00 | 55.2 | $37,260.00 |
| Carson Marchetti | Analyst | $525.00 | 19.9 | $10,447.50 |
| Jack Arnett | Analyst | $475.00 | 23.8 | $11,305.00 |
| Cole Hoekstra | Analyst | $475.00 | 29.3 | $13,917.50 |
| Bernice Grussing | Paraprofessional | $375.00 | 6.0 | $2,250.00 |

| Total | | | 803.9 | $692,206.00 |
|---|---|---|---|---|

**Blended Rate:** **$861.06**

B.      The following exhibits are attached hereto for the Fee Period: (i) **Exhibit A** is a summary of time detail by task; (ii) **Exhibit B** is a summary of time detail by professional; (iii) **Exhibit C** is a summary of task by professional; and (iv) **Exhibit D** is a time detail of task by professional.

**II.**      **Itemization of Services Rendered and Disbursements Incurred by Category**

The following itemization presents the services rendered by A&M by task categories and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following categories:

| SUMMARY OF TOTAL FEES BY TASK CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC May 1, 2026 through May 31, 2026 | | | |
|---|---|---|---|
| **Task Code** | **Description** | **Total Hours** | **Total Fees Requested** |
| Bankruptcy Support | Advise and assist the Debtors on Chapter 11 business matters including accounting, development and execution of work plans, review of court documents and general case management, reporting requirements, analyze and assist the Debtors on first and second day motions, interim and final orders; assist the Debtors with communication processes, documents and call center; assist with the preparation, analysis and negotiation of the KEIP/KERP plans. | 226.5 | $197,517.00 |
| Business Plan | Advise and assist the Debtors with the development and implementation of long-range business plan, metrics, measurements and other tools to monitor and quantify the financial impact of various initiatives and analyze other risks and opportunities that may exist, including analysis and recommendations related to corporate overhead cost reductions. | 31.0 | $30,207.00 |
| Cash Management | Preparation of information and analyses required pursuant to the Debtors' financing; identification and implementation of short-term cash management procedures; preparation of financial information for distribution to creditors and others, including, but not limited to, cash flow projections and budgets (including 13 wk), cash receipts and disbursement analysis, and analysis of proposed transactions for which Court approval is sought; coordination with the company on processing of professional fee invoices. | 117.2 | $102,278.50 |
| Claims | Advise and assist the Debtors in questions and processes regarding the claim's reconciliation process, notably, claims planning process, potential claim analysis, review of claims filed against the Debtors and other claim related items. | 99.1 | $81,840.50 |
| Contract | Assist the Debtors with contract analyses and the potential assumption or rejection of contracts. | 102.3 | $70,720.00 |
| Coordination & Communication with UCC and other Creditor constituents | Work with the UCC appointed professionals and various Creditor constituents, including senior lender and noteholder representatives, to discuss and fulfill various data request and motion noticing requirements; attendance at meetings and assistance in discussions. | 4.0 | $3,910.00 |

| Court | Prepare for and attend the Debtors' hearings. | 14.4 | $15,709.50 |
|---|---|---|---|
| Fee Applications | Preparation of interim and final fee applications in accordance with Court guidelines; prepare documents in compliance with Court retention requirements. | 8.7 | $5,287.50 |
| Monthly Operating Report and UST Report | Assist the Debtors with the preparation of Initial Debtor Interview requirements, Monthly Operating Reports and any related matters for the US Trustee. | 88.2 | $69,504.50 |
| Meetings | Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing, reporting and/or operating the business; excludes meetings with UCC and/or other Creditor constituents and their advisors. | 2.9 | $2,755.00 |
| POR / Disclosure Statement | Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement; assist the Debtors with planning and execution of various tasks related to Effective Date planning and implementing the Plan of Reorganization. | 62.8 | $66,958.00 |
| Vendor Management | Assist the Debtor's with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status. | 46.8 | $45,518.50 |

| Total | | 803.9 | $692,206.00 |
|---|---|---|---|

| | Blended Rate: | | $861.06 |
|---|---|---|---|

2.       Disbursements Incurred

| SUMMARY OF EXPENSES BY CATEGORY FOR ALVAREZ & MARSAL NORTH AMERICA, LLC May 1, 2026 through May 31, 2026 | |
|---|---|
| **Expense Category** | **Amount** |
| Miscellaneous | $       177.11 |
| **Total** | **$       177.11** |

A.       The disbursements incurred by A&M for this Statement are as follows: A summary of expenses by category is attached as **Exhibit E** and a detailed itemization of the expenses incurred by day by professional is set forth in **Exhibit F** out-of-pocket expenses during the Fee Period.

-4-

3.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$615,481.31** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $692,206.00 |
| Twenty Percent (20%) Holdback | $138,441.20 |
| Fees Minus Holdback | $553,764.80 |
| Costs (100%) | $177.11 |
| **TOTAL** | **$553,941.91** |

**WHEREFORE**, pursuant to the Interim Compensation Order, A&M requests payment of compensation in the amount of (i) **$553,764.80** (80% of $692,206.00) on account of actual, reasonable and necessary professional services rendered to the Debtors by A&M and (ii) reimbursement of actual and necessary costs and expenses in the amount of **$177.11** incurred on behalf of the Debtors by A&M.

Dated: June 25, 2026                    **ALVAREZ AND MARSAL NORTH AMERICA, LLC**

*/s/ Douglas Staut*

Douglas Staut
Managing Director
Monarch Tower
3424 Peachtree Road NE, Suite 1500
Atlanta, GA 30326
Telephone: (404) 260-4040
dstaut@alvarezandmarsal.com

## Certificate of Service

I certify that on June 25, 2026, I caused a copy of the foregoing document to be served via the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

/s/ Douglas Staut
Douglas Staut

*Exhibit A*

> *Carbon Health Tehnologies, Inc, et al.,*
> *Summary of Fees by Professional*
> *May 1, 2026 through May 31, 2026*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Scott Moresco | Managing Director | $1,550.00 | 8.7 | $13,485.00 |
| Neil Beaton | Managing Director | $1,500.00 | 0.8 | $1,200.00 |
| Douglas Staut | Managing Director | $1,275.00 | 99.6 | $126,990.00 |
| Kara Harmon | Senior Director | $1,125.00 | 16.5 | $18,562.50 |
| Benjamin Thomas | Managing Director | $1,100.00 | 1.0 | $1,100.00 |
| Haley LeDonne | Senior Director | $1,100.00 | 7.7 | $8,470.00 |
| Reilly Olson | Senior Director | $1,050.00 | 130.2 | $136,710.00 |
| Matt Emmerson | Managing Director | $980.00 | 2.0 | $1,960.00 |
| Hannah Welch | Director | $975.00 | 26.1 | $25,447.50 |
| Aashish Pappu | Director | $875.00 | 9.8 | $8,575.00 |
| Charlotte Connolly | Director | $925.00 | 1.3 | $1,202.50 |
| Kathryn Reid | Senior Associate | $850.00 | 25.4 | $21,590.00 |
| Mark Zeiss | Senior Associate | $825.00 | 5.9 | $4,867.50 |
| Richard McMahon | Director | $760.00 | 209.6 | $159,296.00 |
| Peter Avdellas | Associate | $700.00 | 125.1 | $87,570.00 |
| Noelle Ferrara-Gerson | Associate | $675.00 | 55.2 | $37,260.00 |
| Carson Marchetti | Analyst | $525.00 | 19.9 | $10,447.50 |
| Jack Arnett | Analyst | $475.00 | 23.8 | $11,305.00 |
| Cole Hoekstra | Analyst | $475.00 | 29.3 | $13,917.50 |
| Bernice Grussing | Paraprofessional | $375.00 | 6.0 | $2,250.00 |
| **Total** | | | **803.9** | **$692,206.00** |

*Exhibit B*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Time Detail by Task*
*May 1, 2026 through May 31, 2026*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Bankruptcy Support | 226.5 | $197,517.00 |
| Business Plan | 31.0 | $30,207.00 |
| Cash Management | 117.2 | $102,278.50 |
| Claims | 99.1 | $81,840.50 |
| Contract | 102.3 | $70,720.00 |
| Coordination & Communication with UCC and other Creditor constituents | 4.0 | $3,910.00 |
| Court | 14.4 | $15,709.50 |
| Fee Applications | 8.7 | $5,287.50 |
| Meetings | 2.9 | $2,755.00 |
| Monthly Operating Report and UST Report | 88.2 | $69,504.50 |
| POR / Disclosure Statement | 62.8 | $66,958.00 |
| Vendor Management | 46.8 | $45,518.50 |
| **Total** | **803.9** | **$692,206.00** |

*Exhibit C*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2026 through May 31, 2026*

**Bankruptcy Support**   **Advise and assist the Debtors on Chapter 11 business matters including accounting, development and execution of work plans, review of court documents and general case management, reporting requirements, analyze and assist the Debtors on first and second day motions, interim and final orders; assist the Debtors with communication processes, documents and call center; assist with the preparation, analysis and negotiation of the KEIP/KERP plans.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 41.7 | $53,167.50 |
| Kara Harmon | Senior Director | $1,125 | 6.1 | $6,862.50 |
| Reilly Olson | Senior Director | $1,050 | 31.8 | $33,390.00 |
| Matt Emmerson | Managing Director | $980 | 2.0 | $1,960.00 |
| Richard McMahon | Director | $760 | 81.7 | $62,092.00 |
| Peter Avdellas | Associate | $700 | 4.0 | $2,800.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 41.1 | $27,742.50 |
| Carson Marchetti | Analyst | $525 | 18.1 | $9,502.50 |
| | | | 226.5 | $197,517.00 |

*Average Billing Rate*     $872.04

*Exhibit C*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2026 through May 31, 2026*

**Business Plan**  **Advise and assist the Debtors with the development and implementation of long-range business plan, metrics,measurements and other tools to monitor and quantify the financial impact of various initiatives and analyzeother risks and opportunities that may exist, including analysis and recommendations related to corporateoverhead cost reductions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Neil Beaton | Managing Director | $1,500 | 0.8 | $1,200.00 |
| Douglas Staut | Managing Director | $1,275 | 10.2 | $13,005.00 |
| Benjamin Thomas | Managing Director | $1,100 | 1.0 | $1,100.00 |
| Reilly Olson | Senior Director | $1,050 | 0.8 | $840.00 |
| Aashish Pappu | Director | $875 | 2.0 | $1,750.00 |
| Richard McMahon | Director | $760 | 16.2 | $12,312.00 |
| | | | 31.0 | $30,207.00 |
| *Average Billing Rate* | | | | $974.42 |

*Exhibit C*

**Carbon Health Technologies, Inc, et al.,**
**Summary of Time Detail by Professional**
**May 1, 2026 through May 31, 2026**

**Cash Management**   Preparation of information and analyses required pursuant to the Debtors' financing; identification andimplementation of short-term cash management procedures; preparation of financial information fordistribution to creditors and others, including, but not limited to, cash flow projections and budgets (including13 wk), cash receipts and disbursement analysis, and analysis of proposed transactions for which Courtapproval is sought; coordination with the company on processing of professional fee invoices.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 14.1 | $17,977.50 |
| Reilly Olson | Senior Director | $1,050 | 20.5 | $21,525.00 |
| Richard McMahon | Director | $760 | 82.6 | $62,776.00 |
| | | | 117.2 | $102,278.50 |
| | *Average Billing Rate* | | | $872.68 |

*Exhibit C*

> ### Carbon Health Technologies, Inc, et al.,
> ### Summary of Time Detail by Professional
> ### May 1, 2026 through May 31, 2026

**Claims**

Advise and assist the Debtors in questions and processes regarding the claim's reconciliation process:notably, claims planning process, potential claim analysis, review of claims filed against the Debtors andother claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 12.4 | $15,810.00 |
| Kara Harmon | Senior Director | $1,125 | 4.6 | $5,175.00 |
| Reilly Olson | Senior Director | $1,050 | 10.1 | $10,605.00 |
| Richard McMahon | Director | $760 | 3.3 | $2,508.00 |
| Peter Avdellas | Associate | $700 | 65.6 | $45,920.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 1.3 | $877.50 |
| Carson Marchetti | Analyst | $525 | 1.8 | $945.00 |
| | | | 99.1 | $81,840.50 |

*Average Billing Rate* — $825.84

*Exhibit C*

**Carbon Health Technologies, Inc, et al.,**
**Summary of Time Detail by Professional**
**May 1, 2026 through May 31, 2026**

**Contract**                    Assist the Debtors with contract analyses and the potential assumption or rejection of contracts.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 2.7 | $3,442.50 |
| Kara Harmon | Senior Director | $1,125 | 4.1 | $4,612.50 |
| Reilly Olson | Senior Director | $1,050 | 19.9 | $20,895.00 |
| Mark Zeiss | Senior Associate | $825 | 5.9 | $4,867.50 |
| Richard McMahon | Director | $760 | 2.0 | $1,520.00 |
| Peter Avdellas | Associate | $700 | 12.2 | $8,540.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 2.4 | $1,620.00 |
| Jack Arnett | Analyst | $475 | 23.8 | $11,305.00 |
| Cole Hoekstra | Analyst | $475 | 29.3 | $13,917.50 |
| | | | 102.3 | $70,720.00 |

*Average Billing Rate*                                    $691.30

*Exhibit C*

### Carbon Health Technologies, Inc, et al.,
### Summary of Time Detail by Professional
### May 1, 2026 through May 31, 2026

**Coordination & Communication with UCC and other Creditor constituents**

Work with the UCC appointed professionals and various Creditor constituents, including senior lenderand noteholder representatives, to discuss and fulfill various data request and motion noticing requirements;attendance at meetings and assistance in discussions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Reilly Olson | Senior Director | $1,050 | 3.0 | $3,150.00 |
| Richard McMahon | Director | $760 | 1.0 | $760.00 |
| | | | 4.0 | $3,910.00 |
| | *Average Billing Rate* | | | $977.50 |

*Exhibit C*

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Summary of Time Detail by Professional*
> ### *May 1, 2026 through May 31, 2026*

**Court**                         **Prepare for and attend the Debtors' hearings.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 7.1 | $9,052.50 |
| Reilly Olson | Senior Director | $1,050 | 4.0 | $4,200.00 |
| Richard McMahon | Director | $760 | 2.7 | $2,052.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 0.6 | $405.00 |
| | | | 14.4 | $15,709.50 |
| | *Average Billing Rate* | | | $1,090.94 |

*Exhibit C*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Time Detail by Professional*
*May 1, 2026 through May 31, 2026*

**Fee Applications**  **Preparation of interim and final fee applications in accordance with Court guidelines; prepare documents in compliance with Court retention requirements.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 0.9 | $1,147.50 |
| Reilly Olson | Senior Director | $1,050 | 1.8 | $1,890.00 |
| Bernice Grussing | Paraprofessional | $375 | 6.0 | $2,250.00 |
| | | | 8.7 | $5,287.50 |
| | *Average Billing Rate* | | | $607.76 |

*Exhibit C*

### Carbon Health Technologies, Inc, et al.,
### Summary of Time Detail by Professional
### May 1, 2026 through May 31, 2026

**Meetings**     **Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findingsor discuss various matters related to the filing, reporting and/or operating the business; excludes meetings withUCC and/or other Creditor constituents and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Reilly Olson | Senior Director | $1,050 | 1.9 | $1,995.00 |
| Richard McMahon | Director | $760 | 1.0 | $760.00 |
| | | | 2.9 | $2,755.00 |
| *Average Billing Rate* | | | | $950.00 |

*Exhibit C*

### *Carbon Health Technologies, Inc, et al.,*
### *Summary of Time Detail by Professional*
### *May 1, 2026 through May 31, 2026*

**Monthly Operating Report and UST Report**  —  Assist the Debtors with the preparation of Initial Debtor Interview requirements, Monthly Operating Reports and any related matters for the US Trustee.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 5.2 | $6,630.00 |
| Kara Harmon | Senior Director | $1,125 | 1.7 | $1,912.50 |
| Reilly Olson | Senior Director | $1,050 | 1.1 | $1,155.00 |
| Kathryn Reid | Senior Associate | $850 | 25.4 | $21,590.00 |
| Richard McMahon | Director | $760 | 1.7 | $1,292.00 |
| Peter Avdellas | Associate | $700 | 43.3 | $30,310.00 |
| Noelle Ferrara-Gerson | Associate | $675 | 9.8 | $6,615.00 |
| | | | 88.2 | $69,504.50 |
| *Average Billing Rate* | | | | $788.03 |

*Exhibit C*

***Carbon Health Technologies, Inc, et al.,***
***Summary of Time Detail by Professional***
***May 1, 2026 through May 31, 2026***

**POR / Disclosure Statement**    **Complete analysis and assist the Debtors with the Plan of Reorganization and Disclosure Statement; assist the Debtors with planning and execution of various tasks related to Effective Date planning and implementing the Plan of Reorganization.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Scott Moresco | Managing Director | $1,550 | 8.7 | $13,485.00 |
| Haley LeDonne | Senior Director | $1,100 | 7.7 | $8,470.00 |
| Reilly Olson | Senior Director | $1,050 | 10.4 | $10,920.00 |
| Hannah Welch | Director | $975 | 26.1 | $25,447.50 |
| Aashish Pappu | Director | $875 | 7.8 | $6,825.00 |
| Charlotte Connolly | Director | $925 | 1.3 | $1,202.50 |
| Richard McMahon | Director | $760 | 0.8 | $608.00 |
| | | | 62.8 | $66,958.00 |
| | *Average Billing Rate* | | | $1,066.21 |

*Exhibit C*

### Carbon Health Technologies, Inc, et al.,
### Summary of Time Detail by Professional
### May 1, 2026 through May 31, 2026

**Vendor Management**   **Assist the Debtor's with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Douglas Staut | Managing Director | $1,275 | 5.3 | $6,757.50 |
| Reilly Olson | Senior Director | $1,050 | 24.9 | $26,145.00 |
| Richard McMahon | Director | $760 | 16.6 | $12,616.00 |
| | | | 46.8 | $45,518.50 |
| | *Average Billing Rate* | | | $972.62 |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/1/2026 | 0.7 | Review legal entity structure to assist with tax questions from expert |
| Noelle Ferrara-Gerson | 5/1/2026 | 0.4 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/1/2026 | 1.2 | Review fee applications filed on docket and organize filed amounts into schedule for cash flow forecast |
| Noelle Ferrara-Gerson | 5/1/2026 | 0.4 | Call with R. Olson, R. McMahon (A&M) to discuss fee applications and professional fee budget for cash flow |
| Noelle Ferrara-Gerson | 5/1/2026 | 2.9 | Build professional fee model to track holdback amounts, unpaid fees, and track fee statements |
| Noelle Ferrara-Gerson | 5/1/2026 | 0.5 | Build roll forward functionality within professional fee model for tracking purposes |
| Reilly Olson | 5/1/2026 | 0.3 | Call with D. Grassgreen (PSZJ) regarding the Preference Analysis update |
| Reilly Olson | 5/1/2026 | 0.3 | Discussions regarding lender request for intercompany balances with A&M team |
| Reilly Olson | 5/1/2026 | 0.3 | Emails with S. Moresco (A&M) regarding the legal entity structure for CHTI |
| Reilly Olson | 5/1/2026 | 0.3 | Emails with N. Ferrara-Gerson (A&M) regarding Pro Fee Budget tracker |
| Reilly Olson | 5/1/2026 | 0.4 | Call with R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss fee applications and professional fee budget for cash flow |
| Richard McMahon | 5/1/2026 | 0.4 | Call with R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss fee applications and professional fee budget for cash flow |
| Richard McMahon | 5/1/2026 | 0.4 | Call with R. Olson, R. McMahon (A&M) to discuss fee applications and professional fee budget for cash flow |
| Richard McMahon | 5/1/2026 | 0.4 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 5/1/2026 | 0.4 | Prepare financial summary extract for March 2026 balance sheet and intercompany transactions |
| Richard McMahon | 5/1/2026 | 2.0 | Review of deposition preparation materials and guidance from counsel |
| Douglas Staut | 5/2/2026 | 1.3 | Case review for assistance with deposition preparation |
| Douglas Staut | 5/2/2026 | 0.3 | Call with Rich McMahon to discuss deposition |
| Reilly Olson | 5/2/2026 | 0.6 | Review and share updated preference analysis with UCC and PSZJ |
| Richard McMahon | 5/2/2026 | 0.3 | Call with D. Staut and R. McMahon (A&M) to discuss deposition |
| Richard McMahon | 5/2/2026 | 1.4 | Further review of deposition preparation materials as a factual witness |
| Reilly Olson | 5/3/2026 | 0.4 | Share updated preference analysis with D. Ihn (PwC) along with description of process for the update |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**May 1, 2026 through May 31, 2026**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/3/2026 | 2.5 | Call with A. Kornfeld, T. Flanagan, M. Litvak (PSZJ), D. Staut, R. Olson, and R. McMahon (A&M) to discuss preparation and topics for R. McMahon's deposition |
| Richard McMahon | 5/3/2026 | 2.5 | Call with A. Kornfeld, T. Flanagan, M. Litvak (PSZJ), D. Staut, R. Olson, and R. McMahon (A&M) to discuss preparation and topics for R. McMahon's deposition |
| Richard McMahon | 5/3/2026 | 1.7 | Deposition preparation with review of Business Plan Bridge and supporting models |
| Richard McMahon | 5/3/2026 | 1.5 | Additional review of deposition preparation materials for witness procedures |
| Douglas Staut | 5/4/2026 | 0.3 | Review UCC's notice for deposition prep |
| Douglas Staut | 5/4/2026 | 1.2 | Review business plan projection and balance sheet |
| Douglas Staut | 5/4/2026 | 0.7 | Review ombudsman report |
| Kara Harmon | 5/4/2026 | 0.3 | Meeting with R. Olson, K. Harmon, R. McMahon, and P. Avdellas to discuss UCC preference analysis request (A&M) |
| Kara Harmon | 5/4/2026 | 0.6 | Meeting with K. Harmon and P. Avdellas (A&M) to discuss UCC vendor payment analysis |
| Kara Harmon | 5/4/2026 | 0.8 | Review analysis from P. Avdellas related to historical vendor payments to provide comment in advance of sending to the UCC advisors |
| Noelle Ferrara-Gerson | 5/4/2026 | 0.4 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Peter Avdellas | 5/4/2026 | 0.2 | Meeting with R. Olson and P. Avdellas (A&M) to discuss historical payments for potential preference population |
| Peter Avdellas | 5/4/2026 | 0.6 | Meeting with R. McMahon and P. Avdellas (A&M) to discuss historical invoices and payment detail for potential preference population |
| Peter Avdellas | 5/4/2026 | 0.3 | Meeting with R. Olson, K. Harmon, R. McMahon, and P. Avdellas to discuss UCC preference analysis request (A&M) |
| Reilly Olson | 5/4/2026 | 0.5 | Share Preference Analysis update with D. Grassgreen (PSZJ) along with footnotes describing limitations of the analysis |
| Reilly Olson | 5/4/2026 | 0.8 | Review draft Preference Analysis refresh and discussed questions with P. Avdellas (A&M) |
| Reilly Olson | 5/4/2026 | 0.4 | Discussion with K. Harmon and P. Avdellas (A&M) regarding Preference Analysis and mediation schedule |
| Reilly Olson | 5/4/2026 | 0.3 | Meeting with R. Olson, K. Harmon, R. McMahon, and P. Avdellas to discuss UCC preference analysis request (A&M) |
| Richard McMahon | 5/4/2026 | 1.2 | Reconcile Stanford interest schedule and principal balance |
| Richard McMahon | 5/4/2026 | 2.2 | Review of headcount profile and SG&A expenses for deposition preparation |
| Richard McMahon | 5/4/2026 | 0.3 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |

**Carbon Health Technologies, Inc, et al.,**
***Time Detail by Activity by Professional***
***May 1, 2026 through May 31, 2026***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 5/4/2026 | 0.3 | Meeting with R. Olson, K. Harmon, R. McMahon, and P. Avdellas to discuss UCC preference analysis request (A&M) |
| Carson Marchetti | 5/5/2026 | 2.1 | Review A&M Team Member DTR Reports and incorporate into consolidated file |
| Douglas Staut | 5/5/2026 | 0.6 | Review tax expert questions |
| Douglas Staut | 5/5/2026 | 1.5 | Review various filings by creditors |
| Douglas Staut | 5/5/2026 | 0.7 | Review cash bridge between plan forecast and marketing forecast |
| Kara Harmon | 5/5/2026 | 0.6 | Meeting with R. Olson, K. Harmon, R. McMahon, P. Avdellas (A&M) to discuss next steps for UCC preference request |
| Kara Harmon | 5/5/2026 | 0.1 | Meeting with K. Harmon (A&M) and J. Lucas (PSZJ) to discuss vendor analysis for the UCC |
| Matt Emmerson | 5/5/2026 | 0.7 | Meeting with M. Emmerson and R. McMahon (A&M) to discuss updates on mediation and deposition prep |
| Noelle Ferrara-Gerson | 5/5/2026 | 0.8 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/5/2026 | 0.3 | Review and summarize post petition transactions for pre petition invoices |
| Noelle Ferrara-Gerson | 5/5/2026 | 0.6 | Bucket post petition transactions for pre petition invoices by relief bucket |
| Peter Avdellas | 5/5/2026 | 0.6 | Meeting with R. Olson, K. Harmon, R. McMahon, P. Avdellas (A&M) to discuss next steps for UCC preference request |
| Reilly Olson | 5/5/2026 | 0.3 | Review T. Flanagan (PSZJ) comments on the Valuation Summary |
| Reilly Olson | 5/5/2026 | 0.6 | Meeting with R. Olson, K. Harmon, R. McMahon, P. Avdellas (A&M) to discuss next steps for UCC preference request |
| Richard McMahon | 5/5/2026 | 0.6 | Meeting with R. Olson, K. Harmon, R. McMahon, P. Avdellas (A&M) to discuss next steps for UCC preference request |
| Richard McMahon | 5/5/2026 | 1.3 | Review of urgent care revenue and expense forecast for deposition preparation |
| Richard McMahon | 5/5/2026 | 0.7 | Meeting with M. Emmerson and R. McMahon (A&M) to discuss updates on mediation and deposition prep |
| Richard McMahon | 5/5/2026 | 0.5 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss CFO and Finance updates |
| Richard McMahon | 5/5/2026 | 0.4 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 5/5/2026 | 1.1 | Review of primary care revenue and expense forecast for deposition preparation |
| Carson Marchetti | 5/6/2026 | 1.9 | Continue reviewing A&M Team Member DTR Reports and follow up with any team members who have not yet submitted DTRs or whose reports require adjustments |
| Douglas Staut | 5/6/2026 | 0.4 | Review FSI objection |

> *Carbon Health Technologies, Inc, et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2026 through May 31, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/6/2026 | 2.2 | Review financial forecast in preparation for deposition |
| Douglas Staut | 5/6/2026 | 0.6 | Review cash bridge between plan forecast and marketing forecast |
| Noelle Ferrara-Gerson | 5/6/2026 | 0.3 | Call with R. Olson (A&M) to discuss paid invoices |
| Noelle Ferrara-Gerson | 5/6/2026 | 0.9 | Call with R. McMahon (A&M) to discuss post petition paid invoices for pre petition amounts |
| Noelle Ferrara-Gerson | 5/6/2026 | 0.5 | Prepare file summary for debtor's internal accounting team to assess invoices related to pre petition wire payments |
| Noelle Ferrara-Gerson | 5/6/2026 | 0.3 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/6/2026 | 1.8 | Review check payment file and compare to disbursements in February and March 2026 |
| Noelle Ferrara-Gerson | 5/6/2026 | 0.5 | Call with B. Wilson (PSZJ) and R. Olson (A&M) to discuss contract assumption and noticing items |
| Reilly Olson | 5/6/2026 | 0.4 | Call with B. Davis, D. Cash, R. McMahon and R. Olson (A&M) regarding Fresh Start Accounting |
| Reilly Olson | 5/6/2026 | 0.5 | Call with B. Wilson (PSZJ) and R. Olson, N. Ferrara-Gerson (A&M) to discuss contract assumption and noticing items |
| Reilly Olson | 5/6/2026 | 0.4 | Discussion with M. Pagay (PSZJ) regarding non-debtor entities |
| Reilly Olson | 5/6/2026 | 0.3 | Call with R. Olson, N. Ferrara-Gerson (A&M) to discuss paid invoice |
| Reilly Olson | 5/6/2026 | 0.4 | Discussion with N. Ferrara-Gerson (A&M) regarding pre-petition payment tracker |
| Reilly Olson | 5/6/2026 | 0.3 | Review the Adequate Assurance package prepared for landlords |
| Richard McMahon | 5/6/2026 | 1.1 | Review of clinic location revenue for deposition preparation |
| Richard McMahon | 5/6/2026 | 1.0 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss Fresh Start Accounting |
| Richard McMahon | 5/6/2026 | 0.9 | Call with N. Ferrara-Gerson (A&M) to discuss post petition paid invoices for pre petition amounts |
| Richard McMahon | 5/6/2026 | 0.6 | Review PSZJ' reply in support of DIP amendment Motion |
| Richard McMahon | 5/6/2026 | 0.4 | Call with B. Davis, D. Cash, R. McMahon and R. Olson (A&M) regarding Fresh Start Accounting |
| Richard McMahon | 5/6/2026 | 1.5 | Review of clinic location expenses for payroll, rent and overhead for deposition preparation |
| Richard McMahon | 5/6/2026 | 0.3 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Carson Marchetti | 5/7/2026 | 1.6 | Continue reviewing A&M Team Member DTR Reports and follow up with necessary team members |

*Exhibit D*

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**May 1, 2026 through May 31, 2026**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/7/2026 | 1.1 | Review final valuation report |
| Douglas Staut | 5/7/2026 | 1.0 | Review / consider mediators proposal |
| Noelle Ferrara-Gerson | 5/7/2026 | 0.7 | Aggregate filed motions from docket and summarize relief amounts |
| Noelle Ferrara-Gerson | 5/7/2026 | 0.5 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/7/2026 | 0.2 | Pull fee statements from docket and summarize professional fees |
| Noelle Ferrara-Gerson | 5/7/2026 | 0.3 | Prepare output summary and zip file for Debtor management on fee statements submitted to the docket |
| Noelle Ferrara-Gerson | 5/7/2026 | 2.1 | Update motion relief tracker and recategorize spend to correct motion category |
| Reilly Olson | 5/7/2026 | 1.3 | Call with A. Kornfeld, T. Flanagan, M. Litvak (PSZJ), D. Staut, R. Olson, R. Jenkins and R. McMahon (A&M) on final preparation for R. McMahon's deposition |
| Richard McMahon | 5/7/2026 | 1.3 | Call with A. Kornfeld, T. Flanagan, M. Litvak (PSZJ), D. Staut, R. Olson, R. Jenkins and R. McMahon (A&M) on final preparation for R. McMahon's deposition |
| Richard McMahon | 5/7/2026 | 0.5 | Further review business plan bridge materials for deposition preparation |
| Richard McMahon | 5/7/2026 | 0.6 | Review adequate assurance package for the deposition preparation |
| Richard McMahon | 5/7/2026 | 0.8 | Review P+L variance output for deposition preparation |
| Richard McMahon | 5/7/2026 | 1.0 | Review historical pre-petition and post-petition cash flow file for deposition |
| Richard McMahon | 5/7/2026 | 2.4 | Prepare P+L variance analysis vs. forecast |
| Richard McMahon | 5/7/2026 | 1.1 | Prepare for mock deposition questions from A. Kornfeld (PSZJ) |
| Carson Marchetti | 5/8/2026 | 2.1 | Build daily variance tabs within consolidated DTR report to ensure accuracy of all entries and coordinate with A&M Team |
| Douglas Staut | 5/8/2026 | 0.8 | Review tax assumptions / comments to valuation report |
| Douglas Staut | 5/8/2026 | 0.8 | Review valuation report |
| Kara Harmon | 5/8/2026 | 0.2 | Meeting with K. Harmon and P. Avdellas (A&M) to align on open workstreams |
| Peter Avdellas | 5/8/2026 | 0.2 | Meeting with K. Harmon and P. Avdellas (A&M) to align on open workstreams |
| Reilly Olson | 5/8/2026 | 0.3 | Emails with N. Ferrara-Gerson (A&M) regarding pre petition payment tracker |
| Reilly Olson | 5/8/2026 | 2.0 | Attend deposition of R. McMahon (A&M) |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 5/8/2026 | 0.3 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 5/8/2026 | 1.5 | Final review of deposition preparation materials |
| Reilly Olson | 5/9/2026 | 0.4 | Emails with A&M support teams regarding tentative UCC settlement |
| Douglas Staut | 5/10/2026 | 0.7 | Analyze recent debtor financials |
| Carson Marchetti | 5/11/2026 | 1.6 | Iterate on consolidated DTR report and resolve any outstanding variances |
| Carson Marchetti | 5/11/2026 | 0.4 | Communicate DTR template and expectations to A&M team members |
| Douglas Staut | 5/11/2026 | 1.0 | Call with PSZJ, KTBS, PWC, BR on settlement proposal |
| Douglas Staut | 5/11/2026 | 0.4 | Call with PSZJ on settlement proposal |
| Douglas Staut | 5/11/2026 | 1.4 | Review settlement term sheet |
| Noelle Ferrara-Gerson | 5/11/2026 | 0.3 | Review wages motion regarding maximum PTO payout and assess certain employee accruals post petition |
| Noelle Ferrara-Gerson | 5/11/2026 | 0.4 | Call with R. Olson (A&M) to walk through disbursement tracker and remaining relief calculations |
| Noelle Ferrara-Gerson | 5/11/2026 | 0.6 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Reilly Olson | 5/11/2026 | 0.3 | Call with B. Snodgrass (CHTI) regarding Employee terminations |
| Reilly Olson | 5/11/2026 | 0.4 | Call with PSZJ, KTBS, PWC and R. Olson and R. McMahon (A&M) on settlement proposal |
| Reilly Olson | 5/11/2026 | 1.0 | Call with PSZJ, KTBS, PWC, Brown Rudnick and D. Staut, R. Olson and R. McMahon (A&M) on settlement proposal |
| Reilly Olson | 5/11/2026 | 0.4 | Call with R. Olson, N. Ferrara-Gerson (A&M) to walk through disbursement tracker and remaining relief calculations |
| Richard McMahon | 5/11/2026 | 0.4 | Call with PSZJ, KTBS, PWC and R. Olson and R. McMahon (A&M) on settlement proposal |
| Richard McMahon | 5/11/2026 | 1.0 | Call with PSZJ, KTBS, PWC, Brown Rudnick and D. Staut, R. Olson and R. McMahon (A&M) on settlement proposal |
| Richard McMahon | 5/11/2026 | 0.6 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss CFO and Finance updates |
| Carson Marchetti | 5/12/2026 | 1.1 | Tie consolidated DTR report to provided WIP files to ensure accuracy and incorporate expenses into final deliverable |
| Carson Marchetti | 5/12/2026 | 0.7 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams |
| Douglas Staut | 5/12/2026 | 1.0 | Meeting with PSZJ and debtor for case update and timeline |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2026 through May 31, 2026***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/12/2026 | 1.3 | Review objections to plan and contract assumptions |
| Douglas Staut | 5/12/2026 | 0.7 | Internal A&M call to align on work streams |
| Douglas Staut | 5/12/2026 | 1.1 | Review emergency motion and declaration in support of transaction |
| Kara Harmon | 5/12/2026 | 0.7 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams |
| Kara Harmon | 5/12/2026 | 1.0 | Meeting with D. Staut, R. Olson, K. Harmon, R. McMahon, P. Avdellas (A&M), J. Lucas (PSZJ), K. Ozkay (CHTI) to discuss confirmation hearing and updates to case timeline |
| Noelle Ferrara-Gerson | 5/12/2026 | 0.7 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams |
| Peter Avdellas | 5/12/2026 | 1.0 | Meeting with D. Staut, R. Olson, K. Harmon, R. McMahon, P. Avdellas (A&M), J. Lucas (PSZJ), K. Ozkay (CHTI) to discuss confirmation hearing and updates to case timeline |
| Peter Avdellas | 5/12/2026 | 0.7 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams |
| Reilly Olson | 5/12/2026 | 0.7 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams |
| Reilly Olson | 5/12/2026 | 1.0 | Meeting with D. Staut, R. Olson, K. Harmon, R. McMahon, P. Avdellas (A&M), J. Lucas (PSZJ), K. Ozkay (CHTI) to discuss confirmation hearing and updates to case timeline |
| Richard McMahon | 5/12/2026 | 1.0 | Meeting with D. Staut, R. Olson, K. Harmon, R. McMahon, P. Avdellas (A&M), J. Lucas (PSZJ), K. Ozkay (CHTI) to discuss confirmation hearing and updates to case timeline |
| Richard McMahon | 5/12/2026 | 1.0 | Reconcile and update professional fee tracker for Y. Seyal (Carbon) |
| Richard McMahon | 5/12/2026 | 0.3 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss professional retainers |
| Richard McMahon | 5/12/2026 | 0.7 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams |
| Richard McMahon | 5/12/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Carson Marchetti | 5/13/2026 | 0.7 | Distribute materials to A&M Team Members to obtain additional detail and support finalization of DTR report |
| Carson Marchetti | 5/13/2026 | 1.9 | Conduct comprehensive review and quality control of final A&M DTR Report, including spell check, formatting consistency, and compliance with naming conventions and reporting guidelines |
| Douglas Staut | 5/13/2026 | 0.3 | Review term sheet filed with court |
| Matt Emmerson | 5/13/2026 | 0.3 | Meeting with M. Emmerson and R. McMahon (A&M) to discuss updates on settlement and remaining workstreams |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Matt Emmerson | 5/13/2026 | 0.2 | Meeting with M. Emmerson and R. Olson (A&M) to discuss updates on settlement and remaining workstreams |
| Noelle Ferrara-Gerson | 5/13/2026 | 0.7 | Call with R. Olson and R. McMahon (A&M) to discuss professional fee escrow tracking |
| Noelle Ferrara-Gerson | 5/13/2026 | 0.8 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/13/2026 | 0.3 | Call with R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to discuss 503(b)(9) claims |
| Noelle Ferrara-Gerson | 5/13/2026 | 1.1 | Update professional fee tracker to make various model tweaks |
| Reilly Olson | 5/13/2026 | 0.4 | Review plan supplement exhibit on future state organization structure |
| Reilly Olson | 5/13/2026 | 0.7 | Call with R. Olson and R. McMahon and N. Ferrara-Gerson (A&M) to discuss professional fee escrow tracking |
| Reilly Olson | 5/13/2026 | 0.2 | Call with R. Olson and R. McMahon (A&M) to discuss FSI cash flow request and entity P+L mapping |
| Richard McMahon | 5/13/2026 | 0.4 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 5/13/2026 | 0.7 | Call with R. Olson and R. McMahon and N. Ferrara-Gerson (A&M) to discuss professional fee escrow tracking |
| Richard McMahon | 5/13/2026 | 0.2 | Call with R. Olson and R. McMahon (A&M) to discuss FSI cash flow request and entity P+L mapping |
| Richard McMahon | 5/13/2026 | 0.3 | Meeting with M. Emmerson and R. McMahon (A&M) to discuss updates on settlement and remaining workstreams |
| Richard McMahon | 5/13/2026 | 0.3 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss CFO and Finance updates |
| Carson Marchetti | 5/14/2026 | 1.8 | Continue reviewing and revising all A&M DTR entries in the April DTR report to ensure consistency with reporting conventions, including use of present tense |
| Douglas Staut | 5/14/2026 | 0.7 | Review landlord adequate assurance data |
| Douglas Staut | 5/14/2026 | 0.6 | Call with PSZJ to discuss pro fee budgets |
| Noelle Ferrara-Gerson | 5/14/2026 | 0.3 | Create output slide of new entity schematic for adequate assurance presentation |
| Noelle Ferrara-Gerson | 5/14/2026 | 0.3 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/14/2026 | 1.2 | Create output slides of addresses of clinics associated with new entities |
| Noelle Ferrara-Gerson | 5/14/2026 | 0.3 | Update professional fee tracker with latest disbursements from escrow account |
| Reilly Olson | 5/14/2026 | 0.6 | Call with K. Ozkay, Y. Seyal (Carbon), J. Lucas, B. Wilson (PSZJ) N. Maoz, R. Smith (KTBS), M. Bordwin, A. Cardillo (Keen), D. Ihn (PWC), R. Olson and R. McMahon (A&M) to discuss adequate assurance requests from landlords |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/14/2026 | 0.6 | Add refinements to the professional Fee model after discussion with counsel |
| Reilly Olson | 5/14/2026 | 0.6 | Call with D. Grassgreen, J. Lucas (PSZJ) N. Maoz (KTBS), D. Staut, R. Olson and R. McMahon (A&M) to discuss professional fee budgets |
| Reilly Olson | 5/14/2026 | 0.3 | Call with K. Ozkay, Y. Seyal (Carbon),R. Olson and R. McMahon (A&M) to discuss needed deliverables for adequate assurance request |
| Reilly Olson | 5/14/2026 | 0.3 | Emails exchanged with a records custodian related to planning for CHTI |
| Richard McMahon | 5/14/2026 | 0.3 | Call with K. Ozkay, Y. Seyal (Carbon),R. Olson and R. McMahon (A&M) to discuss needed deliverables for adequate assurance request |
| Richard McMahon | 5/14/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 5/14/2026 | 0.6 | Review and update inputs to the professional fee tracking model |
| Richard McMahon | 5/14/2026 | 0.6 | Call with D. Grassgreen, J. Lucas (PSZJ) N. Maoz (KTBS), D. Staut, R. Olson and R. McMahon (A&M) to discuss professional fee budgets |
| Richard McMahon | 5/14/2026 | 0.6 | Call with K. Ozkay, Y. Seyal (Carbon), J. Lucas, B. Wilson (PSZJ) N. Maoz, R. Smith (KTBS), M. Bordwin, A. Cardillo (Keen), D. Ihn (PWC), R. Olson and R. McMahon (A&M) to discuss adequate assurance requests from landlords |
| Douglas Staut | 5/15/2026 | 1.4 | Analyze pro fee escrow history, tracking and future funding |
| Douglas Staut | 5/15/2026 | 1.2 | Review projected tax payments |
| Douglas Staut | 5/15/2026 | 0.8 | Review amended disclosure statement |
| Matt Emmerson | 5/15/2026 | 0.4 | Meeting with M. Emmerson and R. McMahon (A&M) to discuss legal entity projections request |
| Noelle Ferrara-Gerson | 5/15/2026 | 0.9 | Update analysis on entity level care locations with new list for company |
| Noelle Ferrara-Gerson | 5/15/2026 | 0.6 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/15/2026 | 0.3 | Call with R. Olson (A&M) to review final pages for adequate assurance package |
| Noelle Ferrara-Gerson | 5/15/2026 | 0.2 | Call with R. Olson (A&M) to clarify discrepancies between pro forma location list and lease rejection list |
| Noelle Ferrara-Gerson | 5/15/2026 | 0.6 | Call with R. Olson (A&M) to discuss pages for the adequate assurance package |
| Noelle Ferrara-Gerson | 5/15/2026 | 0.6 | Review lease rejection list against pro forma lease locations table and assess discrepancies |
| Noelle Ferrara-Gerson | 5/15/2026 | 1.1 | Update lease locations list to reflect only tenant occupied locations |
| Noelle Ferrara-Gerson | 5/15/2026 | 0.2 | Update adequate assurance slide with new list of locations from company |

***Carbon Health Technologies, Inc, et al.,***
***Time Detail by Activity by Professional***
***May 1, 2026 through May 31, 2026***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/15/2026 | 0.4 | Discuss the new entity org chart with CHTI team |
| Reilly Olson | 5/15/2026 | 0.4 | Review Adequate Assurance summary deck and provide comments |
| Reilly Olson | 5/15/2026 | 0.3 | Call with R. Olson, N. Ferrara-Gerson (A&M) to review final pages for adequate assurance package |
| Reilly Olson | 5/15/2026 | 0.6 | Call with R. Olson, N. Ferrara-Gerson (A&M) to discuss pages for the adequate assurance package |
| Reilly Olson | 5/15/2026 | 0.6 | Meeting with R. Olson, K. Harmon, R. McMahon (A&M), Y. Seyal, A. Choy, and K. Tsang (Carbon) to discuss tax bills received and payments needed related to tax |
| Reilly Olson | 5/15/2026 | 0.2 | Call with R. Olson, N. Ferrara-Gerson (A&M) to clarify discrepancies between pro forma location list and lease rejection list |
| Richard McMahon | 5/15/2026 | 1.2 | Review disclosure statement and 2nd plan or reorganization |
| Richard McMahon | 5/15/2026 | 0.6 | Review clinic lease mapping by entity |
| Richard McMahon | 5/15/2026 | 0.6 | Prepare disclaimer language and embed footnotes in adequate assurance materials |
| Richard McMahon | 5/15/2026 | 0.4 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 5/15/2026 | 0.6 | Meeting with R. Olson, K. Harmon, R. McMahon (A&M), Y. Seyal, A. Choy, and K. Tsang (Carbon) to discuss tax bills received and payments needed related to tax |
| Richard McMahon | 5/15/2026 | 0.3 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss CFO and Finance updates |
| Richard McMahon | 5/15/2026 | 0.7 | Review org structure chart and adjustments for adequate assurance materials |
| Richard McMahon | 5/15/2026 | 0.4 | Meeting with M. Emmerson and R. McMahon (A&M) to discuss legal entity projections request |
| Douglas Staut | 5/16/2026 | 0.6 | Recent debtor financial review |
| Carson Marchetti | 5/17/2026 | 0.8 | Finalize April DTR Report file and deliver to A&M team for incorporation into April Fee Application |
| Douglas Staut | 5/17/2026 | 1.1 | Review of current case timeline and deliverables |
| Douglas Staut | 5/17/2026 | 0.6 | Review adequate assurance package |
| Reilly Olson | 5/17/2026 | 0.3 | Emails with Foley regarding Professional Fee accruals |
| Douglas Staut | 5/18/2026 | 0.4 | Review adequate assurance package |
| Douglas Staut | 5/18/2026 | 1.2 | Review recent debtor financials |
| Noelle Ferrara-Gerson | 5/18/2026 | 0.6 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noelle Ferrara-Gerson | 5/18/2026 | 0.7 | Update adequate assurance slide to note for guarantor on lease related to specific entity in new org chart |
| Noelle Ferrara-Gerson | 5/18/2026 | 0.6 | Make additional update to adequate assurance slide to note for guarantor on lease related to specific entity in new org chart |
| Noelle Ferrara-Gerson | 5/18/2026 | 0.4 | Review docket for OCP forms filed |
| Noelle Ferrara-Gerson | 5/18/2026 | 0.4 | Call with R. McMahon (A&M) and Debtor management team regarding adequate assurance package |
| Noelle Ferrara-Gerson | 5/18/2026 | 0.4 | Call with R. Olson, R. McMahon (A&M) to discuss adequate assurance slide updates |
| Reilly Olson | 5/18/2026 | 0.8 | Discussion with N. Ferrara-Gerson, R. McMahon (A&M) regarding the Ordinary Course Professional tracking |
| Reilly Olson | 5/18/2026 | 0.2 | Join the daily check in call with the CHTI leadership team and R. McMahon (A&M) for last part |
| Reilly Olson | 5/18/2026 | 0.4 | Call with R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss adequate assurance slide updates |
| Richard McMahon | 5/18/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 5/18/2026 | 1.4 | Reconcile clinic entity mapping by location code against location coding in business plan projections with diligence on variances |
| Richard McMahon | 5/18/2026 | 1.2 | Review and reconcile OCP list against submitted post-petition invoices and future estimates |
| Richard McMahon | 5/18/2026 | 1.1 | Extract and reconcile historical budget estimates for Kroll against submitted invoices |
| Richard McMahon | 5/18/2026 | 0.9 | Email exchange and review of adequate assurance updates from R. Olson and N. Ferrara-Gerson (A&M) |
| Richard McMahon | 5/18/2026 | 0.8 | Discussion with N. Ferrara-Gerson, R. McMahon (A&M) regarding the Ordinary Course Professional tracking |
| Richard McMahon | 5/18/2026 | 0.8 | Diligence and email exchange with PSZJ on pending vendor and landlord payments |
| Richard McMahon | 5/18/2026 | 1.8 | Review cash mapping files prepared by A. Choy alongside N. Ferrara-Gerson cash analysis March |
| Richard McMahon | 5/18/2026 | 0.4 | Call with R. Olson and R. McMahon (A&M) and Debtor management team regarding adequate assurance package |
| Richard McMahon | 5/18/2026 | 0.4 | Call with R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss adequate assurance slide updates |
| Richard McMahon | 5/18/2026 | 0.4 | Call with R. Olson, R. McMahon (A&M) to discuss adequate assurance slide updates |
| Carson Marchetti | 5/19/2026 | 0.5 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams and deal updates |
| Douglas Staut | 5/19/2026 | 0.8 | California potential settlement review |
| Douglas Staut | 5/19/2026 | 0.5 | Call with A&M team on case overview and workstreams |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**May 1, 2026 through May 31, 2026**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 5/19/2026 | 0.5 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams and deal updates |
| Kara Harmon | 5/19/2026 | 0.4 | Review IRS notices on tax bills to prepare emails to IRS representatives |
| Noelle Ferrara-Gerson | 5/19/2026 | 0.8 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/19/2026 | 0.4 | Update adequate assurance slide to update for new org chart and remove guarantor detail |
| Noelle Ferrara-Gerson | 5/19/2026 | 0.5 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams and deal update |
| Reilly Olson | 5/19/2026 | 0.5 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams and deal updates |
| Reilly Olson | 5/19/2026 | 0.2 | Email with J. Lucas (PSZJ) regarding the weekly WIP call |
| Richard McMahon | 5/19/2026 | 0.4 | Incorporate comments and review requests from Y. Seyal on adequate assurance package |
| Richard McMahon | 5/19/2026 | 0.4 | Call with R. Olson, R. McMahon, N. Ferrara-Gerson (A&M) to discuss adequate assurance slide updates |
| Richard McMahon | 5/19/2026 | 1.4 | Reconcile naming conventions for vendor invoice analysis across Tipalti and ZIP for I. Toner (Carbon) |
| Richard McMahon | 5/19/2026 | 2.5 | Prepare vendor invoice analysis for pre-petition and post-petition periods for I. Toner (Carbon) |
| Richard McMahon | 5/19/2026 | 0.5 | Incorporate additional comments for the adequate assurance package |
| Richard McMahon | 5/19/2026 | 0.6 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 5/19/2026 | 0.8 | Embed revenue projections by entity into the adequate assurance package |
| Richard McMahon | 5/19/2026 | 0.5 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to align on bankruptcy support workstreams and deal updates |
| Richard McMahon | 5/19/2026 | 1.3 | Prepare clinic revenue projections mapping based on new org structure |
| Douglas Staut | 5/20/2026 | 2.1 | Existing and future debtor lease analysis |
| Noelle Ferrara-Gerson | 5/20/2026 | 0.3 | Review cure discrepancy filed by landlord |
| Noelle Ferrara-Gerson | 5/20/2026 | 0.4 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Reilly Olson | 5/20/2026 | 0.3 | Emails with B. Snodgrass (CHTI) regarding employee terminations |
| Richard McMahon | 5/20/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 5/20/2026 | 0.6 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss CFO and Finance updates |
| Douglas Staut | 5/21/2026 | 0.9 | Review filed objections |
| Douglas Staut | 5/21/2026 | 0.5 | Review current tax estimates |
| Noelle Ferrara-Gerson | 5/21/2026 | 0.7 | Update professional fee tracker for disbursements related to prior month fee applications |
| Noelle Ferrara-Gerson | 5/21/2026 | 0.6 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Reilly Olson | 5/21/2026 | 0.6 | Discussion with K. Boyle, A. Orzo (CHTI) and J. O'Neill, B. Wilson (PSZJ) regarding lease rejection plan |
| Reilly Olson | 5/21/2026 | 0.7 | Review the draft BDO retention motion |
| Douglas Staut | 5/22/2026 | 0.4 | Review motion to extend exclusivity |
| Douglas Staut | 5/22/2026 | 1.7 | Review recent debtor financials |
| Matt Emmerson | 5/22/2026 | 0.4 | Meeting with M. Emmerson and R. McMahon (A&M) to discuss POR and expected funds flow |
| Noelle Ferrara-Gerson | 5/22/2026 | 0.8 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/22/2026 | 0.6 | Update professional fee tracker with latest disbursements from escrow account |
| Noelle Ferrara-Gerson | 5/22/2026 | 0.2 | Update professional fee tracker with pro forma escrow contributions |
| Noelle Ferrara-Gerson | 5/22/2026 | 0.2 | Call with R. McMahon (A&M) to discuss professional fee escrow contributions |
| Noelle Ferrara-Gerson | 5/22/2026 | 0.3 | Update professional fee tracker with latest fee statements for April |
| Reilly Olson | 5/22/2026 | 0.4 | Follow up emails with J. O'Neill (PSZJ) regarding CHTI Tax liabilities |
| Reilly Olson | 5/22/2026 | 0.5 | Call with A. Orzo (CHTI), B. Wilson, J. Lucas (PSZJ) to discuss lease assignment logistics |
| Richard McMahon | 5/22/2026 | 0.4 | Meeting with M. Emmerson and R. McMahon (A&M) to discuss POR and expected funds flow |
| Richard McMahon | 5/22/2026 | 0.5 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 5/22/2026 | 0.2 | Call with N. Ferrara-Gerson (A&M) to discuss professional fee escrow contributions |
| Richard McMahon | 5/22/2026 | 0.4 | Draft emails and analysis on professional fee retainer status |
| Richard McMahon | 5/22/2026 | 0.3 | Review materials related to drawn letter of credit from K. Tsang (Carbon) |

**Carbon Health Technologies, Inc, et al.,**
***Time Detail by Activity by Professional***
***May 1, 2026 through May 31, 2026***

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 5/22/2026 | 0.3 | Email exchange with K. Reid and P. Avdellas (A&M) on April MOR questions |
| Douglas Staut | 5/23/2026 | 1.7 | Review debtor financials to prepare for MORs |
| Douglas Staut | 5/23/2026 | 0.2 | Review cash disbursements |
| Douglas Staut | 5/24/2026 | 0.4 | Review case timelines and deliverables |
| Douglas Staut | 5/25/2026 | 0.4 | Review contract accept/reject analysis |
| Douglas Staut | 5/26/2026 | 0.5 | Internal A&M call to align on work streams |
| Kara Harmon | 5/26/2026 | 0.5 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson (A&M) to align on bankruptcy support workstreams and deal updates |
| Noelle Ferrara-Gerson | 5/26/2026 | 0.5 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson (A&M) to align on bankruptcy support workstreams and deal updates |
| Noelle Ferrara-Gerson | 5/26/2026 | 0.4 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Peter Avdellas | 5/26/2026 | 0.4 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson (A&M) to align on bankruptcy support workstreams and deal updates |
| Reilly Olson | 5/26/2026 | 0.5 | Discussion with A. Orzo (CHTI) regarding utilities payments to landlords |
| Reilly Olson | 5/26/2026 | 0.5 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson (A&M) to align on bankruptcy support workstreams and deal updates |
| Richard McMahon | 5/26/2026 | 0.5 | Call with D. Staut, R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson (A&M) to align on bankruptcy support workstreams and deal updates |
| Richard McMahon | 5/26/2026 | 0.4 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Carson Marchetti | 5/27/2026 | 0.9 | Prepare May DTR Report file template and communication materials |
| Kara Harmon | 5/27/2026 | 0.4 | Participate in call with utility provider to discuss deposits request and shut off notifications |
| Noelle Ferrara-Gerson | 5/27/2026 | 0.6 | Update professional fee tracker for detail provided from current escrow balances |
| Noelle Ferrara-Gerson | 5/27/2026 | 0.6 | Update professional fee tracker with latest escrow account activity |
| Noelle Ferrara-Gerson | 5/27/2026 | 0.8 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/27/2026 | 0.6 | Review docket for most recent fee statements and upload data to tracker |
| Reilly Olson | 5/27/2026 | 0.3 | Email exchange with CHTI AP Team regarding Tax invoices |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2026 through May 31, 2026*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 5/27/2026 | 0.3 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Douglas Staut | 5/28/2026 | 0.9 | Review recent debtor financials |
| Noelle Ferrara-Gerson | 5/28/2026 | 0.8 | Analysis and correspondence relating to chapter 11 operations, reporting, and general case management |
| Noelle Ferrara-Gerson | 5/28/2026 | 0.6 | Update professional fee tracker to reflect current balance in escrow account and disbursed fees and expenses |
| Noelle Ferrara-Gerson | 5/28/2026 | 0.2 | Call with R. McMahon (A&M) to discuss escrow account contributions |
| Reilly Olson | 5/28/2026 | 0.4 | Review the agreement on the professional Fee discount |
| Reilly Olson | 5/28/2026 | 0.4 | Discussion of Health insurance with the CHTI HR team |
| Richard McMahon | 5/28/2026 | 0.2 | Call with R. Olson and R. McMahon (A&M) to discuss escrow account contributions |
| Richard McMahon | 5/28/2026 | 2.1 | Update pre-petition and post-petition vendor analysis with Brex vendor transactions for I. Toner (Carbon) |
| Richard McMahon | 5/28/2026 | 0.3 | Daily status call with executive team (Carbon) and R. McMahon (A&M) to discuss bankruptcy filing status and operational needs |
| Richard McMahon | 5/28/2026 | 0.4 | Review 2nd amendment of DIP Financing Agreement |
| Richard McMahon | 5/28/2026 | 0.7 | Refine additional assumptions on vendor invoices and cure amounts for the exit funding |
| Richard McMahon | 5/28/2026 | 1.2 | Incorporate additional formatting adjustments and comments from PWC on DIP Budget |
| Richard McMahon | 5/28/2026 | 1.3 | Continue to update vendor naming conventions for Brex vendor transactions related to I. Toner (Carbon) request |
| Reilly Olson | 5/29/2026 | 0.5 | Emails post-confirmation hearing with CHTI, PSZJ, Stifel to understand timeline and next steps |
| Richard McMahon | 5/29/2026 | 1.8 | Collect wire instructions and prepare procedural funds flow analysis for effective date |
| Richard McMahon | 5/29/2026 | 1.5 | Finalize pre-petition and post-petition vendor invoice comparison for I. Toner (Carbon) |
| **Subtotal** | | **226.5** | |

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Aashish Pappu | 5/1/2026 | 2.0 | Prepare draft report and supporting schedules |
| Douglas Staut | 5/1/2026 | 2.1 | Review financial forecast in preparation for deposition |
| Neil Beaton | 5/1/2026 | 0.8 | Review and edit valuation report and supporting schedules |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2026 through May 31, 2026***

## Business Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/2/2026 | 0.8 | Review cash bridge between plan forecast and marketing forecast |
| Douglas Staut | 5/2/2026 | 2.4 | Review financial forecast in preparation for deposition |
| Reilly Olson | 5/2/2026 | 0.4 | Emails with T. Flanagan (PSZJ) regarding the Business Plan Bridge |
| Douglas Staut | 5/3/2026 | 1.4 | Review financial forecast in preparation for deposition |
| Douglas Staut | 5/3/2026 | 1.1 | Review cash bridge between plan forecast and marketing forecast |
| Reilly Olson | 5/3/2026 | 0.4 | Discussion with R. McMahon (A&M) regarding review of the Business Plan Bridge |
| Richard McMahon | 5/3/2026 | 0.4 | Discussion with R. Olson and R. McMahon (A&M) regarding review of the Business Plan Bridge |
| Benjamin Thomas | 5/6/2026 | 1.0 | Research net operating loss carryforward calculations to update DCF analysis |
| Douglas Staut | 5/7/2026 | 2.4 | Review financial forecast in preparation for deposition |
| Richard McMahon | 5/11/2026 | 1.5 | Update business plan forecast structure to view performance by location |
| Richard McMahon | 5/11/2026 | 1.3 | Continue updating financials into the business plan forecast based on actuals |
| Richard McMahon | 5/11/2026 | 1.9 | Incorporate Jan-March actuals into business plan forecast |
| Richard McMahon | 5/12/2026 | 1.9 | Update business plan forecast model to align with adequate assurance assumptions from PWC |
| Richard McMahon | 5/12/2026 | 2.2 | Realign business plan forecast structure to view performance by new entities |
| Richard McMahon | 5/13/2026 | 0.8 | Continue structure update of business plan forecast for clinic location and entity mapping |
| Richard McMahon | 5/13/2026 | 1.4 | Incorporate actuals for clinic level KPIs into urgent care and primary care business model |
| Richard McMahon | 5/13/2026 | 2.5 | Construct new reporting structure for outline and roll-up of clinic level P+L |
| Richard McMahon | 5/13/2026 | 2.3 | Develop vendor and SG&A cost allocation structure per clinic location |
| **Subtotal** | | **31.0** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/1/2026 | 0.8 | Review thirteen week cash flow |
| Reilly Olson | 5/1/2026 | 0.2 | Confirmation of DIP lender funding |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/1/2026 | 0.4 | Discussion with J. O'Neill (PSZJ) and N. Ferrara-Gerson and R. McMahon (A&M) regarding a retained professional fee tracker |
| Reilly Olson | 5/1/2026 | 0.4 | Emails with J. O'Neill (PSZJ) regarding the Professional Fee Escrow account funding |
| Richard McMahon | 5/1/2026 | 0.4 | Discussion with J. O'Neill (PSZJ) R. Olson, N. Ferrara-Gerson and R. McMahon (A&M) regarding a retained professional fee tracker |
| Douglas Staut | 5/2/2026 | 1.7 | Review budget for DIP amendment |
| Richard McMahon | 5/4/2026 | 1.5 | Update cash flow forecast for historical vendor disbursements beginning in January 2025 |
| Richard McMahon | 5/4/2026 | 1.8 | Begin variance tracking from Carbon's cash flow register vs. AP vendor disbursements register |
| Richard McMahon | 5/4/2026 | 2.4 | Prepare historical invoice and disbursement register through Tipalti AP platform |
| Richard McMahon | 5/4/2026 | 0.8 | Review checks register against bank transactions and vendor mapping for March and April 2026 |
| Reilly Olson | 5/5/2026 | 0.3 | Emails with M. Litvak (PSZJ) and R. McMahon (A&M) regarding the Professional Fee Budget in the DIP |
| Richard McMahon | 5/5/2026 | 0.4 | Email exchange with PSZJ and review of post-petition invoice for payroll vendors |
| Richard McMahon | 5/5/2026 | 1.7 | Continue build of clinical receipts mapping file to bank transactions |
| Richard McMahon | 5/5/2026 | 1.8 | Update cash flow forecast model with actuals from WE 5/1 |
| Richard McMahon | 5/5/2026 | 1.7 | Reorient vendor disbursement tracking to account for source of disbursements (Tipalti, ZIP, Bank) |
| Richard McMahon | 5/6/2026 | 0.3 | Meeting with B. Snodgrass (Carbon) and R. McMahon (A&M) on proposed payroll |
| Richard McMahon | 5/6/2026 | 0.7 | Prepare proposed disbursement file for WE 5/8 |
| Richard McMahon | 5/6/2026 | 1.3 | Prepare reconciliation of professional fee budget, actuals and forecast for R. Olson (A&M) |
| Richard McMahon | 5/6/2026 | 0.4 | Meeting with Y. Seyal, S. Yuska, K. Tsang, A. Tamayo (Carbon) on proposed disbursements |
| Reilly Olson | 5/7/2026 | 0.3 | Discuss funding Professional Fee Reserve funding with R. McMahon (A&M) |
| Richard McMahon | 5/7/2026 | 0.5 | Review submitted expenses for Sunlife against disbursements |
| Richard McMahon | 5/7/2026 | 2.2 | Update assumptions on timing of invoices and disbursements by individual vendor |
| Richard McMahon | 5/7/2026 | 0.3 | Reconcile rent payments for Santana Row |
| Richard McMahon | 5/7/2026 | 0.3 | Discuss funding Professional Fee Reserve funding with R. Olson (A&M) |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/8/2026 | 0.5 | Review proposed DIP budget and provide comments to R. McMahon (A&M) |
| Richard McMahon | 5/8/2026 | 0.9 | Incorporate comments from R. Olson into DIP Budget and reconcile exit funding needs |
| Richard McMahon | 5/8/2026 | 0.6 | Prepare DIP materials package for K. Ozkay (Carbon) |
| Richard McMahon | 5/8/2026 | 0.5 | Review proposed DIP budget and incorporate comments from R. Olson (A&M) |
| Richard McMahon | 5/8/2026 | 1.5 | Recalibrate DIP funding timing based on updates for professional fee schedule and further refinements to vendor disbursements |
| Richard McMahon | 5/8/2026 | 0.8 | Analyze and update assumptions on clinical receipts |
| Douglas Staut | 5/9/2026 | 1.7 | Analyze latest draft of thirteen week cash flow and variance report |
| Reilly Olson | 5/9/2026 | 0.3 | Emails with M. Litvak (PSZJ) regarding DIP Order and Borrowing request |
| Douglas Staut | 5/10/2026 | 1.1 | Review updated DIP budget |
| Douglas Staut | 5/11/2026 | 0.4 | Analyze updated thirteen week cash flow |
| Douglas Staut | 5/11/2026 | 1.1 | Review future disbursements and corporate accruals |
| Reilly Olson | 5/11/2026 | 0.5 | Follow up emails with PSZJ regarding the updated DIP Budget comments |
| Reilly Olson | 5/11/2026 | 0.4 | Prepare borrowing notice for new DIP draw and share with M. Litvak (PSZJ) for comments |
| Reilly Olson | 5/11/2026 | 0.8 | Reconcile the latest Cure list to the DIP Budget for the lender advisors |
| Reilly Olson | 5/11/2026 | 0.5 | Review the professional fee model prepared by D. Ihn (PwC) |
| Richard McMahon | 5/11/2026 | 1.6 | Update cash flow forecast model with actuals from WE 5/8 |
| Richard McMahon | 5/11/2026 | 1.1 | Update DIP forecast with adjustments to vendor spend and exit financing needs |
| Reilly Olson | 5/12/2026 | 0.4 | Call with D. Ihn (PwC) and R. McMahon, R. Olson (A&M) regarding Global settlement impact on professional fees |
| Reilly Olson | 5/12/2026 | 0.4 | Respond to questions from PwC on the DIP Budget reconciliation |
| Reilly Olson | 5/12/2026 | 0.5 | Update Contract Cure to DIP Budget reconciliation and share with PwC |
| Reilly Olson | 5/12/2026 | 0.3 | Sent DIP Borrowing notice to FSI for DIP advance under budget |
| Richard McMahon | 5/12/2026 | 0.4 | Meeting with Y. Seyal, S. Yuska, K. Tsang, A. Tamayo (Carbon) on proposed disbursements |

> **Carbon Health Technologies, Inc, et al.,**
> **Time Detail by Activity by Professional**
> **May 1, 2026 through May 31, 2026**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 5/12/2026 | 0.4 | Call with D. Ihn (PwC) and R. McMahon, R. Olson (A&M) regarding global settlement impact on professional fees |
| Richard McMahon | 5/12/2026 | 1.2 | Incorporate final updates to DIP budget forecast and prepare final package materials for PWC |
| Richard McMahon | 5/12/2026 | 0.9 | Prepare DIP budget package materials for PWC |
| Douglas Staut | 5/13/2026 | 0.5 | Analyze latest thirteen week cash flow |
| Reilly Olson | 5/13/2026 | 0.4 | Update the Pro Fee tracker to reflect budget, accrual and payments to date |
| Reilly Olson | 5/13/2026 | 0.6 | Update the DIP Budget bridge to vendor cure estimates |
| Reilly Olson | 5/13/2026 | 0.4 | Discuss UCC payment request and budget payment with J. O'Neill (PSZJ) |
| Richard McMahon | 5/13/2026 | 0.6 | Meeting with Y. Seyal, S. Yuska, K. Tsang, A. Tamayo (Carbon) on proposed disbursements |
| Reilly Olson | 5/14/2026 | 0.4 | Call with R. Olson and R. McMahon (A&M) to discuss projected vendor payments, rent and professional fees |
| Reilly Olson | 5/14/2026 | 0.4 | Discussion with R. McMahon (A&M) and K. Ozkay (CHTI) regarding funding the professional fee escrow |
| Richard McMahon | 5/14/2026 | 0.4 | Discussion with R. Olson and R. McMahon (A&M) and K. Ozkay (CHTI) regarding funding the professional fee escrow |
| Richard McMahon | 5/14/2026 | 0.4 | Call with R. Olson and R. McMahon (A&M) to discuss projected vendor payments, rent and professional fees |
| Richard McMahon | 5/14/2026 | 1.5 | Prepare vendor coding for cash flow forecast file from bank transactions for 2025 and 2026 YTD |
| Richard McMahon | 5/14/2026 | 1.6 | Reconcile bank disbursements against Tipalti and ZIP disbursement log |
| Richard McMahon | 5/14/2026 | 1.7 | Prepare silicon valley bank description mapping by vendor naming conventions 2024 through 2026 YTD |
| Richard McMahon | 5/14/2026 | 1.4 | Prepare vendor coding for cash flow forecast file from ZIP transactions |
| Reilly Olson | 5/15/2026 | 0.6 | Call with FSI team including advisors to discuss the assumed contracts list and the DIP budget |
| Reilly Olson | 5/15/2026 | 0.3 | Review professional fee reserve funding proposal |
| Richard McMahon | 5/15/2026 | 0.8 | Review AP's register of proposed payments for WE 5/15 |
| Richard McMahon | 5/15/2026 | 0.8 | Meeting with Y. Seyal, A. Choy, K. Tsang (Carbon) on tax disbursements |
| Richard McMahon | 5/15/2026 | 2.2 | Design master disbursement tracker from Jan 2025-June 2026 with breakout of bank, Tipalti and ZIP transactions |
| Richard McMahon | 5/15/2026 | 1.5 | Begin comparison of historical cash flow files from Carbon against master disbursement tracker |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/16/2026 | 0.5 | DPO / vendor analysis |
| Douglas Staut | 5/17/2026 | 0.3 | Review professional fee spend and run rates |
| Douglas Staut | 5/18/2026 | 1.2 | Thirteen week cash flow review and analysis |
| Reilly Olson | 5/18/2026 | 0.3 | Discussion with A&M team regarding Kroll Fees and Expenses compared to the budget |
| Reilly Olson | 5/18/2026 | 0.3 | Discussion with CHTI team regarding DIP funding receipt |
| Reilly Olson | 5/19/2026 | 0.3 | Follow up with FSI and CHTI regarding DIP funding |
| Reilly Olson | 5/19/2026 | 0.4 | Discussion with J. O'Neill (PSZJ) regarding Professional fee payments out of the reserve account |
| Reilly Olson | 5/20/2026 | 0.4 | Discussions with D. Ihn (PwC) and R. McMahon (A&M) regarding a draft funds flow |
| Richard McMahon | 5/20/2026 | 2.2 | Update disbursement master model with incorporation of weekly vendor level spend for Jan 2025-May 2026 |
| Richard McMahon | 5/20/2026 | 2.1 | Update cash flow forecast model with actuals from WE 5/15 |
| Richard McMahon | 5/20/2026 | 0.4 | Discussions with D. Ihn (PwC) and R. McMahon (A&M) regarding a draft funds flow |
| Douglas Staut | 5/21/2026 | 1.5 | Analyze cash forecast and admin estimates |
| Reilly Olson | 5/21/2026 | 0.4 | Review the activity ledger for the professional fee reserve account |
| Reilly Olson | 5/21/2026 | 0.4 | Emails with J. O'Neill (PSZJ) regarding proposed pro fee payments from the Professional Fee reserve |
| Richard McMahon | 5/21/2026 | 2.0 | Update clinical receipts mapping with Bank of America transactions |
| Richard McMahon | 5/21/2026 | 0.5 | Meeting with Y. Seyal, A. Choy, K. Tsang (Carbon) on tax disbursements |
| Richard McMahon | 5/21/2026 | 1.6 | Continue to reconcile Carbon cash flow files to disbursement master for Q2 2025 and Q3 2025 |
| Richard McMahon | 5/21/2026 | 1.4 | Reconcile Carbon cash flow files to disbursement master file for Q1 and Q2 2025 |
| Richard McMahon | 5/21/2026 | 1.1 | Update Bank of America bank transactions file with updates for April 2026 through 5/15 |
| Richard McMahon | 5/21/2026 | 1.1 | Continue to reconcile Carbon cash flow files to disbursement master for Q3 2025 and Q4 2025 |
| Douglas Staut | 5/22/2026 | 0.3 | Conduct latest actual to forecast review |
| Reilly Olson | 5/22/2026 | 0.3 | Review the proposed pro fee reserve funding and approve |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2026 through May 31, 2026*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/22/2026 | 0.5 | Discussion with M. Litvak (PSZJ) regarding updating the DIP Budget / Exit Financing forecast |
| Reilly Olson | 5/22/2026 | 0.4 | Discussion with N. Ferrara-Gerson (A&M) regarding the professional Fee tracker and payments made to date |
| Reilly Olson | 5/22/2026 | 0.3 | Review the professional fee applications filed for the tracker |
| Reilly Olson | 5/22/2026 | 0.4 | Emails with CHTI treasury regarding the letters of credit drawn post-petition |
| Richard McMahon | 5/22/2026 | 2.2 | Update vendor invoice timing and individual weekly disbursements for the DIP budget |
| Richard McMahon | 5/22/2026 | 1.1 | Meeting with Y. Seyal (Carbon) and R. McMahon (A&M) to discuss cash flow forecast |
| Richard McMahon | 5/22/2026 | 1.8 | Incorporate updates to funds flow for exit funding and diligence existing assumptions with latest data |
| Douglas Staut | 5/23/2026 | 0.5 | Review professional fee spend and run rates |
| Douglas Staut | 5/25/2026 | 0.5 | Analyze admin funding required post confirmation |
| Douglas Staut | 5/26/2026 | 0.9 | Review upsized DIP facility analysis |
| Reilly Olson | 5/26/2026 | 0.9 | Review updated DIP budget and discuss comments with R. McMahon (A&M) |
| Reilly Olson | 5/26/2026 | 1.0 | Call with R. Olson and R. McMahon (A&M) to discuss upsized DIP facility for exit |
| Reilly Olson | 5/26/2026 | 0.3 | Emails with D. Ihn (PwC) regarding drafting the Emergence funds flow |
| Reilly Olson | 5/26/2026 | 0.3 | Emails with R. McMahon (A&M) regarding funding the pro Fee reserve |
| Richard McMahon | 5/26/2026 | 0.3 | Emails with R. Olson (A&M) regarding funding the pro Fee reserve |
| Richard McMahon | 5/26/2026 | 1.5 | Incorporate adjustments to DIP budget and exit funding size and prepare materials package for K. Ozkay (Carbon) |
| Richard McMahon | 5/26/2026 | 1.0 | Call with R. Olson and R. McMahon (A&M) to discuss upsized DIP facility for exit |
| Richard McMahon | 5/26/2026 | 1.2 | Cross check vendor invoice duplications from ZIP and Tipalti for Dec and Jan 2026 |
| Richard McMahon | 5/26/2026 | 1.8 | Reconcile Carbon cash flow files to disbursement master for Q4 2025 and Jan 2026 |
| Richard McMahon | 5/26/2026 | 1.6 | Continue to reconcile Carbon cash flow files to disbursement master for Feb and March 2026 |
| Richard McMahon | 5/26/2026 | 1.7 | Update reconciliation of Carbon cash flow register to disbursement master for April and May 2026 |
| Richard McMahon | 5/26/2026 | 0.9 | Review updated DIP budget and discuss comments with R. Olson (A&M) |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2026 through May 31, 2026*

## Cash Management

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Reilly Olson | 5/27/2026 | 0.5 | Discuss the exit financing with plan with R. McMahon (A&M) |
| Reilly Olson | 5/27/2026 | 0.4 | Emails with R. McMahon and N. Ferrara-Gerson (A&M) regarding the professional fee reserve account |
| Reilly Olson | 5/27/2026 | 0.3 | Review the Professional fee account ledger to update Pro Fee tracker |
| Reilly Olson | 5/27/2026 | 0.5 | Review DIP amendment draft and provide comments to M. Litvak (PSZJ) |
| Reilly Olson | 5/27/2026 | 0.4 | Emails with M. Bordwin (Keen) regarding the status of the lease negotiations and payment timing |
| Richard McMahon | 5/27/2026 | 1.4 | Prepare additional updates to the DIP Budget and exit funding need for PWC |
| Richard McMahon | 5/27/2026 | 0.4 | Incorporate updates and adjustment from R. Olson (A&M) on the DIP budget and exit funding |
| Richard McMahon | 5/27/2026 | 0.2 | Meeting with Y. Seyal and M. Long (Carbon) and R. McMahon (A&M) to discuss cash flow forecast |
| Richard McMahon | 5/27/2026 | 0.3 | Meeting with Y. Seyal, S. Yuska, K. Tsang, A. Tamayo (Carbon) on proposed disbursements |
| Richard McMahon | 5/27/2026 | 2.2 | Update cash flow forecast model with actuals from WE 5/22 |
| Richard McMahon | 5/27/2026 | 0.5 | Discuss the exit financing with plan with R. Olson and R. McMahon (A&M) |
| Richard McMahon | 5/27/2026 | 0.8 | Incorporate updates from PWC for DIP budget |
| Richard McMahon | 5/27/2026 | 1.1 | Update disbursement master for streamlined reporting with SVB bank transactions |
| Richard McMahon | 5/27/2026 | 1.1 | Prepare email and DIP materials package for PWC |
| Richard McMahon | 5/27/2026 | 0.9 | Prepare list of proposed disbursements for WE 5/29 |
| Richard McMahon | 5/27/2026 | 0.4 | Emails with R. McMahon and N. Ferrara-Gerson (A&M) regarding the professional fee reserve account |
| Douglas Staut | 5/28/2026 | 1.1 | Review upsized DIP facility analysis |
| Reilly Olson | 5/28/2026 | 0.3 | Discuss Keen Summit Fee estimates with W. Robinson (FSI) |
| Reilly Olson | 5/28/2026 | 0.8 | Call with PwC and R. McMahon (A&M) to discuss the updated DIP Forecast and DIP Upsizing request |
| Reilly Olson | 5/28/2026 | 0.3 | Emails with M. Bordwin (Keen Summit) regarding KS Invoice and estimated fees |
| Reilly Olson | 5/28/2026 | 0.5 | Finalize approved DIP budget for inclusion in the DIP Motion / Order |
| Reilly Olson | 5/28/2026 | 0.3 | Discuss Camber Road settlement with W. Robinson (FSI) |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2026 through May 31, 2026***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Richard McMahon | 5/28/2026 | 0.4 | Incorporate counsel's comments and request into DIP budget |
| Richard McMahon | 5/28/2026 | 0.6 | Prepare DIP material package for R. Olson review |
| Richard McMahon | 5/28/2026 | 0.7 | Update DIP Budget and Exit funding based on comments from PWC |
| Richard McMahon | 5/28/2026 | 0.8 | Call with PwC and R. McMahon (A&M) to discuss the updated DIP Forecast and DIP Upsizing request |
| Richard McMahon | 5/28/2026 | 1.3 | Incorporate new disbursement timing and exit funding assumptions into DIP budget |
| Richard McMahon | 5/28/2026 | 0.7 | Prepare final DIP materials package for PWC |

| **Subtotal** | | **117.2** | |
|---|---|---|---|

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 5/1/2026 | 1.6 | Update preference analysis based on inclusion of additional continuing vendors provided by CHTI |
| Peter Avdellas | 5/1/2026 | 1.3 | Identify intercompany claims within internal claims register to compare to updated intercompany balances |
| Peter Avdellas | 5/1/2026 | 1.8 | Update GUC estimates summary to include additional filed claims in most recent Kroll claims register |
| Peter Avdellas | 5/1/2026 | 0.8 | Exclude amended claims from GUC summary based on population of newly filed claims |
| Peter Avdellas | 5/1/2026 | 1.7 | Identify potentially duplicative claims to exclude from GUC summary based on most recent claims register |
| Douglas Staut | 5/2/2026 | 0.6 | Perform claim estimate review |
| Douglas Staut | 5/3/2026 | 0.4 | Review claims reconciliation |
| Douglas Staut | 5/4/2026 | 0.8 | Review / work on preference analysis |
| Peter Avdellas | 5/4/2026 | 1.2 | Compare invoice due date to SOFA 3 disbursement date to update preference analysis |
| Peter Avdellas | 5/4/2026 | 1.4 | Identify potential preference payments not related to invoices to include in historical preference analysis |
| Peter Avdellas | 5/4/2026 | 1.6 | Compare historical invoices from potential preference population to match to actual disbursements within 90 days of filing |
| Peter Avdellas | 5/4/2026 | 1.9 | Prepare updated preference analysis based on updated invoice mapping for 2 year lookback |
| Reilly Olson | 5/4/2026 | 0.6 | Regroup on GUC claims with C. Solomon, B. Snodgrass, A. Orzo, K. Ozkay, I. Toner (CHTI), D. Grassgreen, J. Lucas (CHTI) and R. Olson (A&M) |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2026 through May 31, 2026***

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Reilly Olson | 5/4/2026 | 0.8 | Call with C. Solomon, B. Snodgrass, A. Orzo, K. Ozkay, I. Toner (CHTI), D. Grassgreen, J. Lucas (CHTI) and R. Olson (A&M) to discuss claims reconciliation and claims review |
| Reilly Olson | 5/4/2026 | 0.5 | Review CHTI responses to the claims questions from the UCC and draft a summarized email with fulsome responses for the UCC |
| Reilly Olson | 5/4/2026 | 0.3 | Call with D. Ihn (PwC) regarding claims reconciliation |
| Reilly Olson | 5/4/2026 | 0.6 | Claims review based on discussion with J. Lucas (PSZJ) and CHTI team |
| Richard McMahon | 5/4/2026 | 1.1 | Source and extract vendor invoice details for claims analysis |
| Douglas Staut | 5/5/2026 | 1.1 | Review / work on preference analysis |
| Douglas Staut | 5/5/2026 | 0.3 | Review preferences |
| Peter Avdellas | 5/5/2026 | 1.1 | Update invoice mapping for potential preference population to include additional invoices provided by CHTI |
| Douglas Staut | 5/6/2026 | 1.2 | Analyze claims register and reconciliation |
| Peter Avdellas | 5/6/2026 | 1.6 | Compare most recent Kroll claims register to internal claims register to update claim status for withdrawn claims |
| Peter Avdellas | 5/6/2026 | 1.2 | Analyze internal claims register to update claim status for all CUD scheduled claims not yet matched to a filed claim |
| Peter Avdellas | 5/6/2026 | 0.9 | Update internal claims register for updated unsecured amount of all partnership claims |
| Reilly Olson | 5/6/2026 | 0.4 | Reconcile the Stanford secured claim with the CHTI records |
| Reilly Olson | 5/6/2026 | 0.5 | Work with K. Tsang (CHTI) regarding updating the Partnership Debt roll forward |
| Peter Avdellas | 5/7/2026 | 1.8 | Analyze most recent Kroll claims register to update internal register for newly filed claims |
| Reilly Olson | 5/7/2026 | 0.3 | Emails with R. Busto (Province) regarding Insured claims in the GUC Analysis |
| Peter Avdellas | 5/8/2026 | 1.7 | Identify population of filed claims not yet matched to a schedule in an attempt to supersede active scheduled claims |
| Peter Avdellas | 5/8/2026 | 1.1 | Analyze proof of claim images for newly filed claims with asserted secured amounts to identify claims without supporting documentation |
| Peter Avdellas | 5/8/2026 | 1.3 | Analyze GUC summary to exclude filed claims to potentially include on an objection to disallow |
| Douglas Staut | 5/9/2026 | 1.0 | Review claims analysis |
| Douglas Staut | 5/10/2026 | 0.8 | Analyze claims register and reconciliation |
| Peter Avdellas | 5/11/2026 | 1.3 | Update internal claims register to capture noticing information related to claimants for newly filed claims |

*Exhibit D*

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**May 1, 2026 through May 31, 2026**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 5/11/2026 | 1.7 | Update claim status in internal claims register for amended claims based on most recent Kroll register |
| Peter Avdellas | 5/11/2026 | 1.6 | Update internal claims register based on most recent Kroll claims register to identify newly filed 503(b)(9) and secured claims |
| Reilly Olson | 5/11/2026 | 0.8 | Call with J. Lucas, D. Grassgreen (PSZJ), S. Fleming, D. Ihn (PwC), N. Maoz (KTBS), K. Ozkay, S. Yuska (CHTI) and R. McMahon, R. Olson (A&M) regarding preference claims |
| Richard McMahon | 5/11/2026 | 0.8 | Call with J. Lucas, D. Grassgreen (PSZJ), S. Fleming, D. Ihn (PwC), N. Maoz (KTBS), K. Ozkay, S. Yuska (CHTI) and R. McMahon, R. Olson (A&M) regarding preference claims |
| Douglas Staut | 5/12/2026 | 0.6 | Analyze claims register and reconciliation |
| Kara Harmon | 5/12/2026 | 0.2 | Meeting with K. Harmon and P. Avdellas (A&M) to discuss ongoing claims reconciliation |
| Peter Avdellas | 5/12/2026 | 0.2 | Meeting with K. Harmon and P. Avdellas (A&M) to discuss ongoing claims reconciliation |
| Peter Avdellas | 5/12/2026 | 1.8 | Compare internal claims register to most recent Kroll claims register to update 503(b)(9) assertions for certain filed claims |
| Peter Avdellas | 5/12/2026 | 1.2 | Compare internal claims register to most recent Kroll claims register to update unliquidated flag for certain filed claims |
| Peter Avdellas | 5/12/2026 | 1.9 | Analyze internal claims register to update GUC estimates based additional exclusion categories |
| Reilly Olson | 5/12/2026 | 0.4 | Review the UCC Claims responses with A&M CMS team |
| Carson Marchetti | 5/13/2026 | 1.1 | Call with N. Ferrara-Gerson and C. Marchetti (A&M) to discuss and evaluate 503(b)(9) claims |
| Carson Marchetti | 5/13/2026 | 0.4 | Complete 503(b)(9) claim analysis and send to A&M Team |
| Carson Marchetti | 5/13/2026 | 0.3 | Call with R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to discuss 503(b)(9) claims |
| Douglas Staut | 5/13/2026 | 0.7 | Analyze claims register and reconciliation |
| Kara Harmon | 5/13/2026 | 0.3 | Call with R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to discuss 503(b)(9) claims |
| Kara Harmon | 5/13/2026 | 0.2 | Meeting with R. Olson, K. Harmon, P. Avdellas (A&M) to discuss 503(b)(9) claims reconciliation |
| Noelle Ferrara-Gerson | 5/13/2026 | 1.3 | Assess validity of 503(b)9 claims filed and review support for claim |
| Peter Avdellas | 5/13/2026 | 0.2 | Meeting with R. Olson, K. Harmon, P. Avdellas (A&M) to discuss 503(b)(9) claims reconciliation |
| Peter Avdellas | 5/13/2026 | 0.3 | Call with R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to discuss 503(b)(9) claims |
| Peter Avdellas | 5/13/2026 | 1.4 | Analyze internal claims register to identify total population claims with asserted secured and administrative amounts |
| Peter Avdellas | 5/13/2026 | 1.9 | Exclude contingent, disputed, and unliquidated scheduled claims to secured, priority, and administrative claims summary |

*Exhibit D*

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**May 1, 2026 through May 31, 2026**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Peter Avdellas | 5/13/2026 | 1.8 | Analyze supporting documentation for patient claims that assert secured or 503(b)(9) amounts to review for inclusion on objection to reclassify |
| Reilly Olson | 5/13/2026 | 0.3 | Call with R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to discuss 503(b)(9) claims |
| Reilly Olson | 5/13/2026 | 0.2 | Meeting with R. Olson, K. Harmon, P. Avdellas (A&M) to discuss 503(b)(9) claims reconciliation |
| Richard McMahon | 5/13/2026 | 0.3 | Call with R. Olson, R. McMahon, K. Harmon, P. Avdellas, N. Ferrara-Gerson, C. Marchetti (A&M) to discuss 503(b)(9) claims |
| Douglas Staut | 5/14/2026 | 1.2 | Claim estimate review |
| Peter Avdellas | 5/14/2026 | 1.7 | Identify population of filed claims with asserted priority amounts that do not meet the priority criteria to exclude from claims summary |
| Peter Avdellas | 5/14/2026 | 1.4 | Identify population of filed claims with asserted administrative amounts to verify post-petition service dates |
| Douglas Staut | 5/15/2026 | 0.4 | Review 503b9 claims |
| Kara Harmon | 5/15/2026 | 0.6 | Meeting with R. Olson, K. Harmon, R. McMahon (A&M), Y. Seyal, A. Choy, and K. Tsang (Carbon) to discuss tax bills received and payments needed related to tax |
| Kara Harmon | 5/15/2026 | 0.7 | Review draft claims analysis for potential objections to priority/secured claims to prepare for meetings on 5/18 |
| Peter Avdellas | 5/15/2026 | 1.3 | Update secured, priority, and administrative claim summary to exclude unliquidated claims |
| Peter Avdellas | 5/15/2026 | 1.7 | Identify population of claims to review for inclusion on objection based on insufficient documentation related to 503(b)(9) criteria |
| Peter Avdellas | 5/15/2026 | 1.4 | Identify potentially duplicative claims to exclude from secured, priority, and administrative claim summary based on supporting documentation provided |
| Peter Avdellas | 5/15/2026 | 1.8 | Prepare summary for secured, priority, and administrative claims based on final exclusion categories |
| Douglas Staut | 5/17/2026 | 0.8 | Analyze claims register and reconciliation |
| Kara Harmon | 5/18/2026 | 0.3 | Meeting with K. Harmon and P. Avdellas (A&M) to discuss priority claim reconciliation |
| Kara Harmon | 5/18/2026 | 0.3 | Review priority claims analysis in preparation for discussions with P. Avdellas |
| Peter Avdellas | 5/18/2026 | 1.6 | Identify claims asserting secured and administrative amounts that do not satisfy required criteria to exclude from claims summary |
| Peter Avdellas | 5/18/2026 | 1.2 | Identify filed claims asserting frivolous amounts to review for inclusion on objection to expunge |
| Peter Avdellas | 5/18/2026 | 0.3 | Meeting with K. Harmon and P. Avdellas (A&M) to discuss priority claim reconciliation |
| Peter Avdellas | 5/18/2026 | 1.8 | Update internal claims register to incorporate newly filed claims based on most recent Kroll claims register |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2026 through May 31, 2026***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/18/2026 | 0.3 | Emails with Y. Seyal (CHTI) and K. Harmon (A&M) regarding tax notices from the IRS |
| Kara Harmon | 5/19/2026 | 0.4 | Meeting with K. Harmon and P. Avdellas (A&M) to discuss secured and admin claims reconciliation |
| Kara Harmon | 5/19/2026 | 0.6 | Meeting with IRS bankruptcy representative and K. Harmon to discuss CHTI and CHMGFL IRS tax notices |
| Peter Avdellas | 5/19/2026 | 0.4 | Meeting with K. Harmon and P. Avdellas (A&M) to discuss secured and admin claims reconciliation |
| Peter Avdellas | 5/19/2026 | 1.6 | Update GUC estimates summary to exclude unliquidated filed claims related to ongoing litigation |
| Peter Avdellas | 5/19/2026 | 1.9 | Analyze supporting documentation for filed tax claims to identify potentially duplicative claims to exclude from claims summary |
| Peter Avdellas | 5/19/2026 | 1.4 | Identify initial population of claims to review for inclusion to reclassify asserted priority, secured, or administrative amounts to general unsecured |
| Reilly Olson | 5/19/2026 | 0.3 | Review updates from K. Harmon (A&M) regarding IRS claims |
| Douglas Staut | 5/20/2026 | 1.1 | Review claims reconciliation update |
| Kara Harmon | 5/20/2026 | 0.6 | Meeting with R. Olson, K. Harmon, P. Avdellas (A&M) to discuss claims reconciliation update |
| Kara Harmon | 5/20/2026 | 0.4 | Meeting with K. Harmon, R. McMahon, P. Avdellas (A&M) to discuss 503(b)(9) claim reconciliation |
| Peter Avdellas | 5/20/2026 | 0.6 | Meeting with R. Olson, K. Harmon, P. Avdellas (A&M) to discuss claims reconciliation update |
| Peter Avdellas | 5/20/2026 | 1.6 | Analyze internal claims register to update claim status for duplicative claims filed against multiple debtors |
| Peter Avdellas | 5/20/2026 | 1.8 | Compare filed contract claims against multiple debtors to Schedule G to verify basis of claim |
| Peter Avdellas | 5/20/2026 | 1.7 | Incorporate claim type summary to secured, priority, and administrative claims summary |
| Peter Avdellas | 5/20/2026 | 0.4 | Meeting with K. Harmon, R. McMahon, P. Avdellas (A&M) to discuss 503(b)(9) claim reconciliation |
| Reilly Olson | 5/20/2026 | 0.4 | Review summary of the AG settlement from Octus |
| Reilly Olson | 5/20/2026 | 0.4 | Review the CHTI prepared outstanding Tax payment summary |
| Reilly Olson | 5/20/2026 | 0.6 | Meeting with R. Olson, K. Harmon, P. Avdellas (A&M) to discuss claims reconciliation update |
| Reilly Olson | 5/20/2026 | 0.3 | Review updated Tax correspondence summary email from K. Harmon (A&M) |
| Richard McMahon | 5/20/2026 | 0.4 | Meeting with K. Harmon, R. McMahon, P. Avdellas (A&M) to discuss 503(b)(9) claim reconciliation |
| Richard McMahon | 5/20/2026 | 0.7 | Compare 503B9 analysis from P. Avdellas (A&M) against vendor invoices |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2026 through May 31, 2026*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Reilly Olson | 5/21/2026 | 0.5 | Connect with CHTI team regarding outstanding tax liabilities and plan for getting caught up on payments |
| Douglas Staut | 5/25/2026 | 0.7 | Review claims reconciliation |
| Reilly Olson | 5/26/2026 | 0.6 | Review latest claims register and GUC Claims summary |
| Reilly Olson | 5/26/2026 | 0.3 | Discuss Claims updates with P. Avdellas (A&M) |
| Reilly Olson | 5/27/2026 | 0.4 | Share reconciliation of Partnership Debt Secured vs. GUC claims with R. Busto (UCC) |
| Peter Avdellas | 5/28/2026 | 0.7 | Compare internal claims register to contract assumption schedule to identify contract counterparties that have filed a proof of claim |
| Reilly Olson | 5/28/2026 | 0.3 | Discussion with P. Avdellas (A&M) regarding Secured Priority and Admin claims reconciliation |
| Douglas Staut | 5/29/2026 | 0.7 | Analyze claims estimates |
| **Subtotal** | | **99.1** | |

## Contract

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Cole Hoekstra | 5/1/2026 | 0.7 | Inspect change of control and assignment clauses of executory contract population |
| Cole Hoekstra | 5/1/2026 | 0.6 | Populate and circulate relevant noticing information for contract assumption schedule |
| Mark Zeiss | 5/1/2026 | 1.1 | Prepare assignment analysis of Schedule G contracts per client request |
| Reilly Olson | 5/1/2026 | 1.0 | Call with K. Boyle, I. Toner, S. Yuska, C. Solomon (CHTI) and R. McMahon, R. Olson (A&M) to discuss the latest contract assumption list |
| Richard McMahon | 5/1/2026 | 1.0 | Call with K. Boyle, I. Toner, S. Yuska, C. Solomon (CHTI) and R. McMahon, R. Olson (A&M) to discuss the latest contract assumption list |
| Reilly Olson | 5/4/2026 | 0.5 | Call with B. Wilson (PSZJ) regarding contract assumption schedule |
| Reilly Olson | 5/4/2026 | 0.4 | Review the Crosswalk of contracts to new locations |
| Noelle Ferrara-Gerson | 5/5/2026 | 0.5 | Update non-payor contract list for noticing details |
| Noelle Ferrara-Gerson | 5/5/2026 | 0.3 | Call with R. Olson (A&M) to discuss non-payor agreement contract affirmation |
| Noelle Ferrara-Gerson | 5/5/2026 | 1.6 | Review contracts posted by Debtor and synthesize which underlying debtor the contract is related to, the address, and the contract description |
| Reilly Olson | 5/5/2026 | 1.4 | Add Contract Cures and reconcile contract adds from K. Boyle (CHTI) |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/5/2026 | 0.3 | Call with R. Olson, N. Ferrara-Gerson (A&M) to discuss non-payor agreement contract affirmation |
| Reilly Olson | 5/5/2026 | 0.4 | Calls with K. Boyle (CHTI) regarding the newly added contracts |
| Reilly Olson | 5/5/2026 | 1.5 | Review newly identified contracts for information required to update the contract assumption list |
| Reilly Olson | 5/5/2026 | 0.5 | Review the updated contract Master list from N. Ferrara-Gerson (A&M) |
| Reilly Olson | 5/6/2026 | 0.5 | Work with P. Avdellas (A&M) to extract payor noticing information for the new contracts added to the assumption list |
| Reilly Olson | 5/6/2026 | 0.6 | Update contract schedule prepared for B. Wilson (PSZJ) to add to the Contract Assumption schedule |
| Reilly Olson | 5/7/2026 | 0.8 | Share cure schedule with D. Ihn (PwC) and discuss analysis comparing DIP budget to Cure schedule |
| Reilly Olson | 5/7/2026 | 0.5 | Review filed contract assumption list and cure amounts |
| Jack Arnett | 5/8/2026 | 0.6 | Compile counterparty information into Schedule G working file for upload into internal system |
| Jack Arnett | 5/8/2026 | 0.7 | Cross-reference counterparty names against debtor's vendor master list to confirm accuracy |
| Jack Arnett | 5/8/2026 | 1.2 | Examine licensing and software agreements to extract counterparty information for Schedule G |
| Jack Arnett | 5/8/2026 | 0.9 | Review lease agreements to identify landlord counterparties and associated notice parties |
| Jack Arnett | 5/8/2026 | 0.8 | Examine master services agreements to extract counterparty entity details and notice addresses |
| Jack Arnett | 5/8/2026 | 1.3 | Review executory contracts to identify counterparty names and contact information for Schedule G |
| Jack Arnett | 5/8/2026 | 0.3 | Meeting with P. Avdellas (A&M) to discuss contract review for assumption or rejection |
| Jack Arnett | 5/8/2026 | 1.1 | Analyze vendor agreements to confirm counterparty legal names and corporate affiliations |
| Jack Arnett | 5/8/2026 | 0.7 | Review supply and purchase agreements to identify counterparties and assignment provisions |
| Peter Avdellas | 5/8/2026 | 1.7 | Update contract description in draft assumption schedule to match contract title for certain payor contracts |
| Peter Avdellas | 5/8/2026 | 1.8 | Analyze payor contracts provided by CHTI to incorporate noticing information of contract counterparty to internal creditor matrix |
| Peter Avdellas | 5/8/2026 | 0.3 | Meeting with P. Avdellas and J. Arnett (A&M) to discuss contract review for assumption or rejection |
| Cole Hoekstra | 5/11/2026 | 1.1 | Analyze and review Assignment clauses for contracts listed in Assumption Schedule |
| Kara Harmon | 5/11/2026 | 0.2 | Call with K. Harmon, M. Zeiss, and C. Hoekstra (A&M) to discuss analysis of Assumption Schedule assignment terms |

***Carbon Health Technologies, Inc, et al.,***
***Time Detail by Activity by Professional***
***May 1, 2026 through May 31, 2026***

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Harmon | 5/11/2026 | 0.3 | Call with K. Harmon and M. Zeiss (A&M) to discuss contract request related to assumed contracts |
| Kara Harmon | 5/11/2026 | 0.7 | Analyze contract schedules from PSZJ to prepare consolidating listing at the request of Carbon |
| Kara Harmon | 5/11/2026 | 0.2 | Call with K. Harmon, M. Zeiss (A&M), C. Solomon and K. Boyle (Carbon) to discuss assumed contracts |
| Kara Harmon | 5/11/2026 | 0.7 | Review analysis of assumed contracts per request from Carbon team to identify transfer provisions |
| Mark Zeiss | 5/11/2026 | 0.2 | Call with K. Harmon, M. Zeiss, and C. Hoekstra (A&M) to discuss analysis of Assumption Schedule assignment terms |
| Mark Zeiss | 5/11/2026 | 1.7 | Prepare analysis of master contracts list for assignment or change of control provisions requirements |
| Reilly Olson | 5/11/2026 | 0.3 | Call with K. Harmon (A&M) to understand the CHTI request related to contract review |
| Reilly Olson | 5/11/2026 | 0.4 | Review emails between B. Wilson (PSZJ) and CHTI regarding changes to the contract assumption list |
| Cole Hoekstra | 5/12/2026 | 1.7 | Aggregate listing of additional notice parties for contract counterparties listed in Assumption Schedule |
| Cole Hoekstra | 5/12/2026 | 2.1 | Reconcile Assumption Schedule Contract listing to Schedule G contract listing |
| Kara Harmon | 5/12/2026 | 0.4 | Call with K. Harmon and M. Zeiss (A&M) to review questions related to updated contract assumption listing |
| Mark Zeiss | 5/12/2026 | 1.2 | Prepare analysis of master contracts list for assignment or change of control provisions requirements, including additional notice addresses |
| Douglas Staut | 5/13/2026 | 1.2 | Review contract assumption and assignments in light of filings |
| Kara Harmon | 5/13/2026 | 0.6 | Review finalized contract analysis in advance of sending to PSZJ and Carbon to provide comments on updates needed |
| Mark Zeiss | 5/13/2026 | 0.6 | Finalize analysis of master contracts list for assignment or change of control provisions requirements |
| Reilly Olson | 5/14/2026 | 0.4 | Discuss rejection of additional lease at the end of May with K. Boyle and A. Orzo (CHTI) |
| Reilly Olson | 5/14/2026 | 0.5 | Review lease mapping to new entities prepared by A. Orzo (CHTI) |
| Reilly Olson | 5/14/2026 | 0.8 | Discuss plan for creating a lease mapping summary for parties in interest (landlords) with N. Ferrara-Gerson (A&M) |
| Reilly Olson | 5/15/2026 | 0.4 | Discussion with K. Boyle (CHTI) regarding lease rejections plans |
| Douglas Staut | 5/18/2026 | 0.6 | Review contract accept/reject analysis |
| Reilly Olson | 5/18/2026 | 0.5 | Review the company lease tracker and review leases with guarantor |
| Douglas Staut | 5/19/2026 | 0.9 | Review contract accept/reject analysis |

*Exhibit D*

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**May 1, 2026 through May 31, 2026**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/19/2026 | 0.4 | Follow up discussion with K. Boyle, A. Orzo (CHTI) regarding plan to reject an additional property lease in advance of the emergence |
| Reilly Olson | 5/20/2026 | 1.6 | Review 5 landlord objections and reconcile cure amounts for each landlord involved |
| Cole Hoekstra | 5/21/2026 | 2.1 | Analyze priority contracts to be listed in Assumption and assignment schedule to populate case descriptions |
| Cole Hoekstra | 5/21/2026 | 0.4 | Call with M. Zeiss and P. Avdellas to discuss reconciliation of A&M contract population to draft Assumption Schedule |
| Cole Hoekstra | 5/21/2026 | 0.9 | Clarify contract population for follow up with CHTI to verify information being filed in upcoming assumption/rejection schedule |
| Cole Hoekstra | 5/21/2026 | 0.4 | Call with K. Harmon and C. Hoekstra to discuss analysis methodology for payor contracts added 5.5.2026 |
| Cole Hoekstra | 5/21/2026 | 1.8 | Analyze priority contracts to be listed in assumption and assignment schedule for effective dates |
| Jack Arnett | 5/21/2026 | 1.4 | Update contract assumption rejection schedule to reflect latest contract mapping and ensure all counterparties tie to the underlying executory contracts |
| Jack Arnett | 5/21/2026 | 1.3 | Reconcile mapped contracts against master contract list to identify gaps, duplicates, and unmapped agreements requiring further review |
| Jack Arnett | 5/21/2026 | 0.7 | Analyze counterparty contracts to support assumption versus rejection recommendations and document key economic terms |
| Kara Harmon | 5/21/2026 | 0.4 | Review contract analysis from PSZJ to prepare for discussions with A&M team on filing list |
| Kara Harmon | 5/21/2026 | 0.4 | Call with K. Harmon and C. Hoekstra to discuss analysis methodology for payor contracts added 5.5.2026 |
| Kara Harmon | 5/21/2026 | 0.2 | Meeting with K. Harmon (A&M) and B. Wilson (PSZJ) to discuss contract filing list |
| Mark Zeiss | 5/21/2026 | 0.7 | Review of proposed contract assumption schedule per requested changes per counsel |
| Mark Zeiss | 5/21/2026 | 0.4 | Call with M. Zeiss and P. Avdellas to discuss reconciliation of A&M contract population to draft Assumption Schedule |
| Peter Avdellas | 5/21/2026 | 0.4 | Call with M. Zeiss and P. Avdellas to discuss reconciliation of A&M contract population to draft Assumption Schedule |
| Peter Avdellas | 5/21/2026 | 1.4 | Analyze population of contracts provided by CHTI to extract relevant information for contract assumption schedule |
| Peter Avdellas | 5/21/2026 | 1.3 | Compare contract assumption schedule to contracts listed on Schedule G to incorporate relevant information |
| Reilly Olson | 5/21/2026 | 0.4 | Reconciliation of landlord cure amount and confirmation of cure with landlord counsel |
| Reilly Olson | 5/21/2026 | 0.5 | Call with B. Wilson, J. Lucas (PSZJ) and R. McMahon, R. Olson (A&M) related to contract assumptions |
| Richard McMahon | 5/21/2026 | 0.5 | Call with B. Wilson, J. Lucas (PSZJ) and R. McMahon, R. Olson (A&M) related to contract assumptions |
| Cole Hoekstra | 5/22/2026 | 2.1 | Review and assess Assignment and change of control clauses for revised draft of upcoming Assumption and Assignment schedule filing |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Hoekstra | 5/22/2026 | 1.2 | Resolve unknown Debtors found in Payor Contracts added 5.5 in order to reconcile contracts received within Assumption and Assignment Schedule listing |
| Cole Hoekstra | 5/22/2026 | 1.8 | Review Payor contracts received from CHT after discussion with S. Mule (CHT) to Assumption and Assignment schedule |
| Cole Hoekstra | 5/22/2026 | 2.3 | Review payor contracts received 5.19 to reconcile pdf contract population to assumption and assignment schedules |
| Cole Hoekstra | 5/22/2026 | 0.5 | Meeting with P. Avdellas, C. Hoekstra, J. Arnett (A&M), C. Solomon (CHTI), B. Wilson (PSZJ) to open items for contract assumption rejection schedule |
| Cole Hoekstra | 5/22/2026 | 0.4 | Meeting with P. Avdellas, C. Hoekstra, J. Arnett (A&M) to discuss contract mapping for assumption rejection schedule |
| Cole Hoekstra | 5/22/2026 | 0.4 | Call with S. Mule (CHT), P. Avdellas, C. Hoekstra, and J. Arnett (A&M) to discuss and confirm contract mappings for contracts received 5.22.2026 |
| Jack Arnett | 5/22/2026 | 0.8 | Perform QC review of contract mapping for accuracy, consistent formatting, and alignment with the assumption rejection schedule |
| Jack Arnett | 5/22/2026 | 1.2 | Review open items list to flag contracts requiring counsel follow-up and assign ownership for resolution |
| Jack Arnett | 5/22/2026 | 1.6 | Map payor contracts to corresponding counterparties and confirm each ties to the correct underlying agreement while ensuring no payor contracts map to non-payor contracts |
| Jack Arnett | 5/22/2026 | 0.9 | Incorporate counsel comments on assumption rejection schedule and update categorization of contracts pending debtor decision |
| Jack Arnett | 5/22/2026 | 1.6 | Review payor contract mapping to flag duplicate entries and validate name and effective date mapping against source agreements |
| Jack Arnett | 5/22/2026 | 0.4 | Meeting with P. Avdellas, C. Hoekstra, J. Arnett (A&M) to discuss contract mapping for assumption rejection schedule |
| Jack Arnett | 5/22/2026 | 0.5 | Meeting with P. Avdellas, C. Hoekstra, J. Arnett (A&M), C. Solomon (CHTI), B. Wilson (PSZJ) to open items for contract assumption rejection schedule |
| Jack Arnett | 5/22/2026 | 0.4 | Call with S. Mule (CHT), P. Avdellas, C. Hoekstra, and J. Arnett (A&M) to discuss and confirm contract mappings for contracts received 5.22.2026 |
| Peter Avdellas | 5/22/2026 | 0.6 | Consolidate list of unmapped contracts in draft contract assumption schedule to provide to CHTI |
| Peter Avdellas | 5/22/2026 | 0.4 | Meeting with P. Avdellas, C. Hoekstra, J. Arnett (A&M) to discuss contract mapping for assumption rejection schedule |
| Peter Avdellas | 5/22/2026 | 0.5 | Meeting with P. Avdellas, C. Hoekstra, J. Arnett (A&M), C. Solomon (CHTI), B. Wilson (PSZJ) to open items for contract assumption rejection schedule |
| Peter Avdellas | 5/22/2026 | 0.9 | Identify contract amendments to be assumed to incorporate relevant information in draft contract assumption schedule |
| Reilly Olson | 5/22/2026 | 0.5 | Review the latest contract cure tracker filed by PSZJ |
| Reilly Olson | 5/22/2026 | 0.6 | Review list of questions on the contracts list from B. Wilson (PSZJ) and provide responses |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cole Hoekstra | 5/24/2026 | 1.4 | Reconcile amendments in payor contract population to MSA agreements included in Assumption and Assignment Schedule population |
| Cole Hoekstra | 5/24/2026 | 1.2 | Review payor contracts received 5.5 for duplication between payor contracts and previously included contract population within Assumption and assignment schedule population |
| Cole Hoekstra | 5/24/2026 | 2.1 | Review contracts with several possible mappings to assignment schedule and flag for follow up with CHT |
| Jack Arnett | 5/24/2026 | 0.7 | Match debtor, creditor, and effective date pulled from received contracts against the information the company provided to identify discrepancies |
| Jack Arnett | 5/24/2026 | 1.4 | Review non-priority payor contracts and pull debtor, creditor, and effective date to confirm noticing information is accurate |
| Cole Hoekstra | 5/25/2026 | 2.1 | Finalize reconciliation and open items list with respect to payor contracts and Assumption and assignment schedule contract population |
| Cole Hoekstra | 5/25/2026 | 1.8 | Analyze payor contract population for duplicative contracts amongst payor contract population |
| Jack Arnett | 5/25/2026 | 1.3 | Compare confirmed contract details to entries scheduled in Schedule G to validate consistency |
| Jack Arnett | 5/25/2026 | 1.8 | Reconcile differences between pulled contract data, company-provided information, and Schedule G and flag items requiring follow-up |
| Cole Hoekstra | 5/26/2026 | 0.2 | Coordinate with P. Avdellas, C. Hoekstra, and J. Arnett (A&M) regarding next steps in payor contract review process with respect to Assumption and Assignment schedules |
| Jack Arnett | 5/26/2026 | 0.2 | Coordinate with P. Avdellas, C. Hoekstra, and J. Arnett (A&M) regarding next steps in payor contract review process with respect to Assumption and Assignment schedules |
| Peter Avdellas | 5/26/2026 | 1.6 | Compare final draft of contract assumption schedule to update subset of payor contracts to include additional information |
| Reilly Olson | 5/26/2026 | 0.3 | Review email chain regarding the priority contract review |
| Reilly Olson | 5/26/2026 | 0.4 | Discussion with J. O'Neill (PSZJ) regarding plan for May lease rejection |
| Reilly Olson | 5/26/2026 | 0.5 | Follow up with K. Boyle (CHTI) regarding the May Lease Rejection |
| Peter Avdellas | 5/27/2026 | 1.3 | Analyze additional contracts to be assumed provided by CHTI to include in contract title in final contract assumption draft |
| Reilly Olson | 5/27/2026 | 0.5 | Review outreach from Kelley Drye, counsel to several landlords regarding cure amounts |
| Reilly Olson | 5/27/2026 | 0.5 | Check-in with K. Boyle (CHTI) on the lease rejection status |
| Reilly Olson | 5/27/2026 | 0.4 | Emails with CHTI regarding Cigna contracts |
| Richard McMahon | 5/27/2026 | 0.5 | Review of emails and diligence request on CIGNA contracts and account |

*Exhibit D*

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**May 1, 2026 through May 31, 2026**

## Contract

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/28/2026 | 0.3 | Email with K. Boyle (CHTI) regarding lease rejection and exit status for May |
| Reilly Olson | 5/29/2026 | 0.4 | Review draft lease rejection motion in advance of filing |
| Reilly Olson | 5/29/2026 | 0.4 | Confirm status of May Lease rejections and notification of landlord |
| Reilly Olson | 5/29/2026 | 0.5 | Discussion with the AP team regarding landlord cure reconciliation |

| **Subtotal** | | **102.3** | |

## Coordination & Communication with UCC and other Creditor constituents

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/1/2026 | 0.5 | Review the Claims questions from the UCC Financial advisor |
| Reilly Olson | 5/2/2026 | 0.3 | Email with D. Grassgreen (PSZJ) regarding the UCC Financial Advisor Ordinary Course disbursement request |
| Reilly Olson | 5/4/2026 | 0.4 | Emails with D. Grassgreen (PSZJ) regarding the UCC Preference Analysis refresh request |
| Reilly Olson | 5/5/2026 | 0.4 | Provide updated responses to Province on their Insurance questions |
| Reilly Olson | 5/5/2026 | 0.4 | Respond to D. Grassgreen (PSZJ) regarding the UCC Counsel comments on the Preference Analysis |
| Reilly Olson | 5/5/2026 | 0.3 | Call with D. Staut (A&M) regarding the UCC Counsel comments to Judge Isgur regarding the Preference Analysis |
| Reilly Olson | 5/7/2026 | 0.2 | Emails with R. Busto (Province) regarding payment of the committee fees |
| Reilly Olson | 5/18/2026 | 0.5 | Emails with R. McMahon (A&M) regarding UCC request for data related to the claims submitted to Insurance but not paid |
| Richard McMahon | 5/18/2026 | 1.0 | Review and update the register pending insurance claim submissions |

| **Subtotal** | | **4.0** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/3/2026 | 2.5 | Attend deposition prep call with PSZJ |
| Reilly Olson | 5/6/2026 | 0.3 | Discussion with M. Litvak (A&M) regarding the professional fee budget in advance of the DIP hearing |
| Douglas Staut | 5/7/2026 | 1.3 | Deposition prep call with PSZJ and A&M |
| Reilly Olson | 5/7/2026 | 0.9 | Draft full case professional fee summary tracker to be included in the DIP Hearing |

**Carbon Health Technologies, Inc, et al.,**
**Time Detail by Activity by Professional**
**May 1, 2026 through May 31, 2026**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/8/2026 | 2.0 | Attend virtual McMahon deposition |
| Douglas Staut | 5/8/2026 | 0.4 | Attend DIP budget amendment hearing |
| Reilly Olson | 5/8/2026 | 0.5 | Review draft of R. Olson proffer and provide comments to M. Litvak (PSZJ) |
| Reilly Olson | 5/8/2026 | 0.5 | Review the hearing materials in advance of the DIP hearing |
| Reilly Olson | 5/8/2026 | 0.4 | Attend hearing for DIP Budget Amendment |
| Richard McMahon | 5/8/2026 | 2.0 | Attend virtual McMahon deposition |
| Reilly Olson | 5/14/2026 | 0.4 | Status Conference with Judge Lopez |
| Douglas Staut | 5/20/2026 | 0.3 | Attend virtual hearing |
| Reilly Olson | 5/26/2026 | 0.3 | Discussion with D. Staut (A&M) regarding the Confirmation hearing prep and planning |
| Douglas Staut | 5/29/2026 | 0.6 | Attend virtual confirmation hearing |
| Noelle Ferrara-Gerson | 5/29/2026 | 0.6 | Attend confirmation hearing |
| Reilly Olson | 5/29/2026 | 0.7 | Confirmation hearing (remote) to approve CHTI Plan and Disclosure Statement |
| Richard McMahon | 5/29/2026 | 0.7 | Confirmation hearing (remote) to approve CHTI Plan and Disclosure Statement |
| **Subtotal** | | **14.4** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 5/5/2026 | 1.5 | Final processing of AM FA2 |
| Bernice Grussing | 5/8/2026 | 0.8 | Generate draft of third fee app template and review initial dataset |
| Bernice Grussing | 5/11/2026 | 0.4 | Review client payment discrepancy with team and AR |
| Bernice Grussing | 5/12/2026 | 0.6 | Pull raw dataset for April, review and send to team for review |
| Reilly Olson | 5/12/2026 | 0.2 | Email with J. O'Neill (PSZJ) regarding A&M February payment |
| Reilly Olson | 5/14/2026 | 0.3 | Internal A&M email with lead working credit holders regarding A&M Fee's impacted by settlement agreement |
| Reilly Olson | 5/15/2026 | 0.3 | Discuss A&M April Fee application with C. Marchetti (A&M) |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/18/2026 | 0.9 | Conduct review of Third Fee App |
| Reilly Olson | 5/18/2026 | 0.4 | Review the draft April Fee application and provide comments to C. Marchetti (A&M) |
| Bernice Grussing | 5/20/2026 | 2.7 | Create third monthly fee statement and exhibits, send to team for review |
| Reilly Olson | 5/20/2026 | 0.6 | Review updated A&M April Fee application draft and share final draft with PSZJ for filing |
| **Subtotal** | | **8.7** | |

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/5/2026 | 1.0 | Meeting with Carbon Management Team (K. Ozkay, C. Solomon), PSZJ (D. Grassgreen, J. Lucas, M. Litvak), Stifel (V. Moshinsky) and A&M (D. Staut, R. McMahon, R. Olson) to discuss case progress and open workstreams |
| Richard McMahon | 5/5/2026 | 1.0 | Meeting with Carbon Management Team (K. Ozkay, C. Solomon), PSZJ (D. Grassgreen, J. Lucas, M. Litvak), Stifel (V. Moshinsky) and A&M (D. Staut, R. McMahon, R. Olson) to discuss case progress and open workstreams |
| Reilly Olson | 5/14/2026 | 0.4 | Email with A. Wang (Stifel) regarding the BOD materials |
| Reilly Olson | 5/15/2026 | 0.5 | Restructuring Committee Call with CHTI BOD and restructuring advisors from PSZJ, A&M and Stifel |
| **Subtotal** | | **2.9** | |

## Monthly Operating Report and UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Staut | 5/1/2026 | 0.9 | Review operating reports |
| Richard McMahon | 5/4/2026 | 0.9 | Prepare mapping of disbursement transactions for March 2026 |
| Kathryn Reid | 5/11/2026 | 1.0 | Meeting with K. Reid and P. Avdellas (A&M) to discuss open items and workstreams for April MOR |
| Peter Avdellas | 5/11/2026 | 1.0 | Meeting with K. Reid and P. Avdellas (A&M) to discuss open items and workstreams for April MOR |
| Peter Avdellas | 5/12/2026 | 0.6 | Consolidate cumulative disbursement to professionals in previously filed MORs to include in part 5 of April MOR |
| Kathryn Reid | 5/13/2026 | 0.6 | Review MOR requests to be shared with Client |
| Peter Avdellas | 5/13/2026 | 1.3 | Incorporate relevant information related to insurance for all filing entities to update part 7 of April MOR |
| Noelle Ferrara-Gerson | 5/18/2026 | 2.3 | Update consolidated bank detail from company for MOR |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Monthly Operating Report and UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 5/18/2026 | 1.7 | Analyze initial April balance sheet provided by CHTI to update categorization of new accounts to incorporate in balance sheet summary |
| Peter Avdellas | 5/19/2026 | 0.7 | Identify additional entities included in April balance sheet that have not previously been included to include filing entities in April MOR reporting |
| Peter Avdellas | 5/19/2026 | 1.6 | Analyze initial April income statement to update financial statement line item mapping for newly incorporated accounts |
| Kathryn Reid | 5/20/2026 | 1.4 | Analyze new balance sheet for errors and identify balancing issues ahead of use in MOR |
| Peter Avdellas | 5/20/2026 | 1.6 | Compare UST invoice for outstanding payments related to Q1 qualifying disbursements to internal schedule |
| Douglas Staut | 5/21/2026 | 1.4 | Review MOR materials |
| Kathryn Reid | 5/21/2026 | 1.0 | Meeting with K. Reid and P. Avdellas (A&M) to discuss updates and open items for April MOR |
| Kathryn Reid | 5/21/2026 | 0.8 | Review data requests received to create open items list for April MOR |
| Noelle Ferrara-Gerson | 5/21/2026 | 0.8 | Update MOR model with latest cash flow details from company and tie to balance sheet cash |
| Noelle Ferrara-Gerson | 5/21/2026 | 2.6 | Update MOR model with latest balance sheet for April 2026 |
| Noelle Ferrara-Gerson | 5/21/2026 | 0.3 | Call with P. Avdellas to discuss MOR updates |
| Noelle Ferrara-Gerson | 5/21/2026 | 1.9 | Update MOR model with latest income statement for April 2026 |
| Peter Avdellas | 5/21/2026 | 0.5 | Identify intercompany disbursements and receipts in consolidated CHTI cash activity to update cash flow attachment for April MOR |
| Peter Avdellas | 5/21/2026 | 0.3 | Call with P. Avdellas and N. Ferrara-Gerson to discuss MOR updates |
| Peter Avdellas | 5/21/2026 | 1.0 | Meeting with K. Reid and P. Avdellas (A&M) to discuss updates and open items for April MOR |
| Richard McMahon | 5/21/2026 | 0.5 | Draft responses to P. Avdellas (A&M) queries on April MOR |
| Douglas Staut | 5/22/2026 | 0.7 | Review cash disbursements |
| Kathryn Reid | 5/22/2026 | 1.4 | Incorporate income statement accounting adjustments into April MOR |
| Kathryn Reid | 5/22/2026 | 1.6 | Incorporate balance sheet accounting adjustments into April MOR |
| Kathryn Reid | 5/22/2026 | 0.8 | Meeting with K. Reid and P. Avdellas (A&M) to implement final financials to April MOR |
| Kathryn Reid | 5/22/2026 | 1.9 | Restructure the income statement adjustment tab for MOR form and attachment population for April MOR |
| Noelle Ferrara-Gerson | 5/22/2026 | 0.2 | Meeting with N. Ferrara-Gerson and P. Avdellas (A&M) to discuss cash disbursements for April |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Monthly Operating Report and UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Noelle Ferrara-Gerson | 5/22/2026 | 0.4 | Update MOR model with updated income statement provided by company |
| Noelle Ferrara-Gerson | 5/22/2026 | 0.7 | Update MOR model with updated balance sheet provided by company |
| Noelle Ferrara-Gerson | 5/22/2026 | 0.2 | Review updated MOR cash tie out for balance sheet consistency |
| Peter Avdellas | 5/22/2026 | 1.6 | Analyze hours worked by CHTI employees in April to update for all filing entities for April MOR |
| Peter Avdellas | 5/22/2026 | 1.4 | Compare initial balance sheet and income statement attachments to ensure accuracy in reporting to source April financials provided by CHTI |
| Peter Avdellas | 5/22/2026 | 0.4 | Meeting with K. Reid and P. Avdellas (A&M) to discuss initial updates to April MOR |
| Peter Avdellas | 5/22/2026 | 0.8 | Meeting with K. Reid and P. Avdellas (A&M) to implement final financials to April MOR |
| Peter Avdellas | 5/22/2026 | 0.2 | Meeting with N. Ferrara-Gerson and P. Avdellas (A&M) to discuss cash disbursements for April |
| Peter Avdellas | 5/22/2026 | 1.3 | Update part 6 of MOR form to include relevant information for postpetition payroll taxes paid in April |
| Peter Avdellas | 5/22/2026 | 1.1 | Incorporate final April balance sheet and income statement provided by CHTI to April MOR |
| Reilly Olson | 5/22/2026 | 0.2 | Meeting with N. Ferrara-Gerson and P. Avdellas (A&M) to discuss cash disbursements for April |
| Douglas Staut | 5/25/2026 | 0.6 | Review MOR materials |
| Kathryn Reid | 5/25/2026 | 1.3 | Categorize taxes paid into pre/post and MOR categories for MOR analysis |
| Kathryn Reid | 5/25/2026 | 1.1 | Incorporate accounting adjustments into the April MOR workbook |
| Peter Avdellas | 5/25/2026 | 1.6 | Identify qualifying non-intercompany disbursements in consolidated CHTI cash activity subject to Q2 UST fees in April MOR |
| Peter Avdellas | 5/25/2026 | 1.8 | Incorporate transfers to professionals from PSZJ escrow account to update part 5 of April MOR |
| Kara Harmon | 5/26/2026 | 0.4 | Meeting with K. Harmon, K. Reid, P. Avdellas (A&M) to discuss April MOR updates |
| Kathryn Reid | 5/26/2026 | 2.1 | Review the MOR workbook for completeness and accounting adjustment accuracy |
| Kathryn Reid | 5/26/2026 | 2.2 | Draft accounting adjustments for accrued professional fees |
| Kathryn Reid | 5/26/2026 | 2.2 | Conduct tie out for all cumulative figures and check figures in the MOR |
| Kathryn Reid | 5/26/2026 | 0.5 | Meeting with K. Reid, P. Avdellas (A&M) and K. Tsang (CHTI) to discuss AP aging for April MOR |
| Noelle Ferrara-Gerson | 5/26/2026 | 0.1 | Call with P. Avdellas to discuss MOR cash tie out |

> *Carbon Health Technologies, Inc, et al.,*
> *Time Detail by Activity by Professional*
> *May 1, 2026 through May 31, 2026*

## Monthly Operating Report and UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 5/26/2026 | 1.9 | Prepare final cash activity attachment based on updated disbursement and receipt categorizations from CHTI for April MOR |
| Peter Avdellas | 5/26/2026 | 1.3 | Compare end bank balances based on cash activity to final April balance sheet to identify variances |
| Peter Avdellas | 5/26/2026 | 0.5 | Meeting with K. Reid, P. Avdellas (A&M) and K. Tsang (CHTI) to discuss AP aging for April MOR |
| Peter Avdellas | 5/26/2026 | 0.4 | Meeting with K. Harmon, K. Reid, P. Avdellas (A&M) to discuss April MOR updates |
| Peter Avdellas | 5/26/2026 | 0.1 | Call with N. Ferrara-Gerson and P. Avdellas (A&M) to discuss MOR cash tie out |
| Peter Avdellas | 5/26/2026 | 1.1 | Analyze initial April MOR global notes draft to incorporate additional language related to accounting adjustments |
| Peter Avdellas | 5/26/2026 | 1.6 | Analyze consolidated April cash activity to compare beginning balance based on bank statements to end balance from March MOR |
| Douglas Staut | 5/27/2026 | 1.1 | Review MOR materials |
| Kara Harmon | 5/27/2026 | 0.3 | Meeting with K. Harmon, R. McMahon, N. Ferrara-Gerson (A&M) and S. Mandavia (CHTI) to discuss initial April MOR drafts |
| Kara Harmon | 5/27/2026 | 0.4 | Review questions from A&M team related to April MOR to prepare response on Global Notes needed |
| Kathryn Reid | 5/27/2026 | 0.4 | Meeting with K. Reid and P. Avdellas (A&M) and J. O'Neill (PSZJ) to discuss part 7 of MOR |
| Kathryn Reid | 5/27/2026 | 0.3 | Meeting with R. Olson, K. Reid, P. Avdellas (A&M) and K. Ozkay (CHTI) to discuss cash disbursements subject to UST fees for April MOR |
| Kathryn Reid | 5/27/2026 | 2.1 | Conduct final review of MOR workbook for completeness and accuracy |
| Kathryn Reid | 5/27/2026 | 0.5 | Meeting with K. Reid and P. Avdellas (A&M) to discuss updates to April MOR |
| Noelle Ferrara-Gerson | 5/27/2026 | 0.3 | Meeting with K. Harmon, R. McMahon, N. Ferrara-Gerson (A&M) and S. Mandavia (CHTI) to discuss initial April MOR drafts |
| Peter Avdellas | 5/27/2026 | 1.2 | Update April MOR accounting adjustments based on updated debt reconciliation provided by CHTI |
| Peter Avdellas | 5/27/2026 | 0.3 | Meeting with R. Olson, K. Reid, P. Avdellas (A&M) and K. Ozkay (CHTI) to discuss cash disbursements subject to UST fees for April MOR |
| Peter Avdellas | 5/27/2026 | 1.1 | Update part 7 of initial drafts of April MOR to update certain responses based on discussion with PSZJ |
| Peter Avdellas | 5/27/2026 | 1.6 | Update part 6 of April MOR to include accrued taxes based on final April balance sheet |
| Peter Avdellas | 5/27/2026 | 1.4 | Analyze population of post-petition tax payments made in April to cash activity to ensure all tax payments are accurately reporting in April MOR |
| Peter Avdellas | 5/27/2026 | 1.3 | Prepare initial April MOR exhibits and attachments to provide to CHTI and PSZJ |

*Exhibit D*

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Monthly Operating Report and UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Peter Avdellas | 5/27/2026 | 0.4 | Meeting with K. Reid and P. Avdellas (A&M) and J. O'Neill (PSZJ) to discuss part 7 of MOR |
| Peter Avdellas | 5/27/2026 | 0.5 | Meeting with K. Reid and P. Avdellas (A&M) to discuss updates to April MOR |
| Peter Avdellas | 5/27/2026 | 0.3 | Meeting with K. Harmon, R. McMahon, N. Ferrara-Gerson (A&M) and S. Mandavia (CHTI) to discuss initial April MOR drafts |
| Reilly Olson | 5/27/2026 | 0.6 | Review the MOR drafts and sign off on filing |
| Reilly Olson | 5/27/2026 | 0.3 | Meeting with R. Olson, K. Reid, P. Avdellas (A&M) and K. Ozkay (CHTI) to discuss cash disbursements subject to UST fees for April MOR |
| Richard McMahon | 5/27/2026 | 0.3 | Meeting with K. Harmon, R. McMahon, N. Ferrara-Gerson (A&M) and S. Mandavia (CHTI) to discuss initial April MOR drafts |
| Douglas Staut | 5/28/2026 | 0.5 | Review MOR materials |
| Kara Harmon | 5/28/2026 | 0.6 | Review finalized MORs from A&M teams to provide comments in advance of filing |
| Kathryn Reid | 5/28/2026 | 2.2 | Review printed MORs and global notes for accuracy and efficiency while making adjustments for errors found |
| Peter Avdellas | 5/28/2026 | 1.9 | Prepare final balance sheet and income statement attachments to include in April MOR drafts |
| Peter Avdellas | 5/28/2026 | 0.8 | Consolidate qualifying Q2 disbursements to calculate UST fees for April MOR to send to CHTI |
| Peter Avdellas | 5/28/2026 | 1.2 | Analyze cash activity in April to include additional payments to professionals in April MOR |
| Peter Avdellas | 5/29/2026 | 1.8 | Reconcile final MOR exhibits to CHTI provided financials to verify accuracy across all filing entities |
| Peter Avdellas | 5/29/2026 | 2.1 | Consolidate final attachments for balance sheet, income statement, cash activity, and global notes to include in April MOR |
| **Subtotal** | | **88.2** | |

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 5/1/2026 | 0.9 | Update cross-examination questions draft |
| Hannah Welch | 5/1/2026 | 1.3 | Analyze information received regarding attribute value |
| Reilly Olson | 5/1/2026 | 0.3 | Emails with R. McMahon (A&M) and A. Kornfeld (CHTI) regarding financial projections review |
| Richard McMahon | 5/1/2026 | 0.3 | Emails with R. McMahon (A&M) and A. Kornfeld (CHTI) regarding financial projections review |
| Scott Moresco | 5/1/2026 | 1.1 | Analyze limitations on business line adjustments in professional corporation entities |
| Scott Moresco | 5/1/2026 | 0.6 | Analyze potential for treatment as stock for consolidated return purposes |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Welch | 5/3/2026 | 2.4 | Research into attribute limitation exceptions |
| Reilly Olson | 5/3/2026 | 0.5 | Review proposed Mediation settlement |
| Charlotte Connolly | 5/4/2026 | 1.0 | Review draft expert report and prepare exhibits |
| Hannah Welch | 5/4/2026 | 2.7 | Prepare questions related tax attribute utilization |
| Hannah Welch | 5/4/2026 | 1.4 | Research into attribute limitation continuation of business concerns |
| Aashish Pappu | 5/5/2026 | 0.8 | One-on-one call with A. Kornfeld to discuss comments on draft report and supporting schedules |
| Aashish Pappu | 5/5/2026 | 2.5 | Edits to draft report and supporting schedules based on commentary from T. Flanagan |
| Haley LeDonne | 5/5/2026 | 1.4 | Research into potential limitation exceptions |
| Hannah Welch | 5/5/2026 | 1.8 | Update cross-examination questions |
| Hannah Welch | 5/5/2026 | 2.8 | Research into state tax attribute limitations |
| Scott Moresco | 5/5/2026 | 2.6 | Analyze cross-examination questions |
| Aashish Pappu | 5/6/2026 | 4.0 | Edits to draft report and supporting schedules based on commentary from T. Flanagan |
| Haley LeDonne | 5/6/2026 | 2.7 | Analyze tax attribute limitations in California |
| Hannah Welch | 5/6/2026 | 2.1 | Update draft report related to tax attribute utilization |
| Hannah Welch | 5/6/2026 | 1.3 | Prepare draft report related to tax attribute utilization |
| Hannah Welch | 5/6/2026 | 2.4 | Research into legal limitations related to professional corporation business lines |
| Hannah Welch | 5/6/2026 | 1.7 | Prepare questions related to state tax attribute considerations |
| Hannah Welch | 5/6/2026 | 2.8 | Schedule state tax attributes by entity |
| Aashish Pappu | 5/7/2026 | 0.5 | Edits to draft report and supporting schedules based on commentary from T. Flanagan |
| Charlotte Connolly | 5/7/2026 | 0.3 | Update exhibits to expert report |
| Haley LeDonne | 5/7/2026 | 2.6 | Analyze draft report related to tax attribute considerations |
| Hannah Welch | 5/7/2026 | 0.8 | Analyze state tax attribute utilization concerns |

> ***Carbon Health Technologies, Inc, et al.,***
> ***Time Detail by Activity by Professional***
> ***May 1, 2026 through May 31, 2026***

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Welch | 5/7/2026 | 2.6 | Finalize draft report related to tax attribute utilization |
| Reilly Olson | 5/7/2026 | 0.4 | Review updated mediation proposal summary |
| Reilly Olson | 5/7/2026 | 0.3 | Review deposition schedule provided by counsel |
| Reilly Olson | 5/7/2026 | 0.3 | Discussion of NOL's with D. Grassgreen (PSZJ) and S. Moresco (A&M) |
| Scott Moresco | 5/7/2026 | 1.6 | Update cross-examination questions for additional information |
| Scott Moresco | 5/7/2026 | 2.8 | Draft requested report related to tax attribute considerations |
| Haley LeDonne | 5/8/2026 | 0.1 | Prepare correspondence related to tax attribute limitation report |
| Reilly Olson | 5/8/2026 | 0.4 | Draft proposed response to the Mediators proposal from A&M and share with D. Staut (A&M) for revisions |
| Reilly Olson | 5/8/2026 | 0.4 | Call with D. Staut (A&M) regarding the Mediators Fee proposal and impact on professionals |
| Reilly Olson | 5/8/2026 | 0.3 | Call with J. Lucas (PSZJ) regarding the Mediators Fee proposal and impact on professionals |
| Reilly Olson | 5/11/2026 | 0.8 | Review draft settlement term sheet |
| Reilly Olson | 5/12/2026 | 0.3 | Email with V. Moshinsky (Stifel) regarding the Global Settlement proposal |
| Reilly Olson | 5/13/2026 | 0.5 | Weekly round up call with FSI team to discuss open workstreams to confirmation |
| Reilly Olson | 5/13/2026 | 1.9 | Review the filed term sheet and create model to track accrual vs. budget |
| Reilly Olson | 5/14/2026 | 0.6 | Emails with N. Maoz (KTBS), D. Grassgreen (PSZJ) and D. Staut (A&M) regarding the professional fee model for the mediated settlement |
| Reilly Olson | 5/14/2026 | 0.8 | Review Term Sheet filed on the docket and discuss with D. Staut (A&M) |
| Reilly Olson | 5/15/2026 | 0.5 | Review draft updated plan draft |
| Reilly Olson | 5/20/2026 | 0.8 | Review filed updated Disclosure Statement and Plan |
| Reilly Olson | 5/26/2026 | 0.5 | Review language in the updated Plan and Disclosure Statement and discuss the dollar brackets with R. McMahon (A&M) |
| Richard McMahon | 5/26/2026 | 0.5 | Review language in the updated Plan and Disclosure Statement and discuss the dollar brackets with R. Olson(A&M) |
| Reilly Olson | 5/27/2026 | 0.4 | Update estimates for the Plan and Disclosure Statement and share with B. Wilson (PSZJ) (A&M) |
| Reilly Olson | 5/28/2026 | 0.4 | Discussion with J. Lucas (PSZJ) regarding Confirmation hearing plan and agenda |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## POR / Disclosure Statement

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **62.8** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/1/2026 | 0.4 | Discussions with K. Boyle, I. Toner, S. Yuska (CHTI) regarding "continuing" vendors for the preference analysis |
| Reilly Olson | 5/1/2026 | 0.8 | Emails with K. Ozkay (CHTI), J. Lucas (PSZJ) and R. McMahon (A&M) regarding the CSC and Camber relationship |
| Reilly Olson | 5/1/2026 | 0.6 | Update the continuing vendor review with CHTI team and communicate with P. Avdellas (A&M) regarding updating the Preference analysis |
| Richard McMahon | 5/1/2026 | 0.8 | Prepare additional reconciliation on post-petition invoices for CSC and Camber |
| Richard McMahon | 5/1/2026 | 1.4 | Extract data and prepare reconciliation on post-petition invoices for CSC and Camber |
| Richard McMahon | 5/1/2026 | 0.8 | Emails with K. Ozkay (CHTI), J. Lucas (PSZJ) and R. Olson (A&M) regarding the CSC and Camber relationship |
| Reilly Olson | 5/2/2026 | 0.4 | Further discussions with M. Bordwin (Keen Summit) and R. McMahon (A&M) regarding admin claims for CSC / Camber |
| Reilly Olson | 5/4/2026 | 0.3 | Discussion with R. McMahon (A&M) regarding Interest on partnership debt |
| Richard McMahon | 5/4/2026 | 0.3 | Discussion with R. Olson and R. McMahon (A&M) regarding Interest on partnership debt |
| Reilly Olson | 5/5/2026 | 0.4 | Discussion with R. McMahon (A&M) regarding the current AP balance in Zip and Tipalti |
| Reilly Olson | 5/5/2026 | 0.4 | Reconcile cure with Workday based on their comments to counsel |
| Richard McMahon | 5/5/2026 | 0.8 | Review insurance rates and expenses for CIGNA to diligence expense overage |
| Richard McMahon | 5/5/2026 | 0.4 | Discussion with R. Olson and R. McMahon (A&M) regarding the current AP balance in Zip and Tipalti |
| Reilly Olson | 5/6/2026 | 0.4 | Emails with B. Wilson (PSZJ) regarding vendor outreach |
| Reilly Olson | 5/6/2026 | 0.7 | Emails with B. Wilson (PSZJ) regarding landlord outreach |
| Richard McMahon | 5/6/2026 | 1.0 | Review vendor contract list with assume/reject status and cure amounts |
| Richard McMahon | 5/6/2026 | 0.7 | Review real property leases and reconcile cure amounts to Feb rent |
| Richard McMahon | 5/6/2026 | 0.8 | Reconcile Carbon's record of Stanford debt schedule |
| Douglas Staut | 5/7/2026 | 0.8 | Vendor / DPO analysis |
| Reilly Olson | 5/7/2026 | 0.4 | Review of May rent payments for the Stanford clinics |

> ### *Carbon Health Technologies, Inc, et al.,*
> ### *Time Detail by Activity by Professional*
> ### *May 1, 2026 through May 31, 2026*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/7/2026 | 0.4 | Landlord cure reconciliations based on outreach to counsel |
| Reilly Olson | 5/7/2026 | 0.4 | Discussion with J. Lucas (PSZJ) and R. McMahon (A&M) regarding settlement discussions with Camber Road |
| Richard McMahon | 5/7/2026 | 0.4 | Discussion with J. Lucas (PSZJ) and R. McMahon (A&M) regarding settlement discussions with Camber Road |
| Reilly Olson | 5/8/2026 | 0.3 | Follow up discussions with landlords on cure payments |
| Reilly Olson | 5/8/2026 | 0.4 | Emails with PSZJ and Keen Summit and CHTI regarding Adequate Assurance for the landlords |
| Reilly Olson | 5/8/2026 | 0.3 | Prepare the Camber lease rejection schedule and share with J. Lucas (PSZJ) |
| Richard McMahon | 5/8/2026 | 1.0 | Reconcile and review professional fee tracker |
| Douglas Staut | 5/9/2026 | 0.7 | Vendor management review |
| Reilly Olson | 5/12/2026 | 0.7 | Emails with B. Wilson (PSZJ) regarding multiple vendor outreach |
| Reilly Olson | 5/12/2026 | 0.4 | Discussion with J. Lucas regarding the Stanford Partnership clinics and reserved funds |
| Reilly Olson | 5/12/2026 | 0.5 | Call with D. Grassgreen, B. Wilson (PSZJ) and N. Maoz (KTBS) and R. Olson (A&M) regarding vendor cure status updates |
| Reilly Olson | 5/12/2026 | 0.5 | Discussion with FSI/KTBS regarding Adequate Assurance package for landlords |
| Reilly Olson | 5/12/2026 | 0.4 | Call with N. Maoz (KTBS) regarding vendor cure list |
| Reilly Olson | 5/13/2026 | 0.3 | Reconcile exact balance in Standford reserve account |
| Reilly Olson | 5/13/2026 | 0.3 | Emails with S. Yuska regarding vendor outreach for payments |
| Reilly Olson | 5/13/2026 | 0.4 | Review DIP budget for vendor disbursements compared to settlements |
| Reilly Olson | 5/13/2026 | 0.5 | Review vendor outreach to counsel and validate CHTI cure values |
| Douglas Staut | 5/14/2026 | 1.3 | Review projected vendor / landlord payments |
| Reilly Olson | 5/15/2026 | 0.4 | Review updated adequate assurance package slides |
| Reilly Olson | 5/16/2026 | 0.4 | Review disclaimer for the adequate assurance package |
| Reilly Olson | 5/18/2026 | 0.9 | Review the updated adequate assurance package for landlords and provide comments to N. Ferrara-Gerson (A&M) |
| Reilly Olson | 5/18/2026 | 0.4 | Discussion with J. Lucas (PSZJ) regarding agreement with Stanford and cure payments |

*Carbon Health Technologies, Inc, et al.,*
*Time Detail by Activity by Professional*
*May 1, 2026 through May 31, 2026*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/18/2026 | 0.4 | Emails with B. Wilson (PSZJ) regarding vendor outreach and objections |
| Douglas Staut | 5/19/2026 | 0.9 | Vendor/ DPO analysis |
| Reilly Olson | 5/19/2026 | 0.5 | Emails with B. Wilson (PSZJ) regarding the contract cure outreach from vendors |
| Reilly Olson | 5/19/2026 | 0.8 | Call with the CHTI advisors from A&M and PSZJ and FSI counsel to discuss adequate assurance package in advance of a call with the objecting landlords |
| Reilly Olson | 5/19/2026 | 0.3 | Emails with J. Lucas (PSZJ) regarding scheduling call with landlords |
| Reilly Olson | 5/19/2026 | 0.3 | Review company comments to Adequate assurance package |
| Reilly Olson | 5/19/2026 | 1.0 | Follow up discussion with R. McMahon, N. Ferrara-Gerson (A&M) to discuss proposed changes to the Adequate Assurance package |
| Richard McMahon | 5/19/2026 | 1.0 | Follow up discussion with R. McMahon, N. Ferrara-Gerson (A&M) to discuss proposed changes to the Adequate Assurance package |
| Richard McMahon | 5/19/2026 | 0.8 | Call with the CHTI advisors from A&M and PSZJ and FSI counsel to discuss adequate assurance package in advance of a call with the objecting landlords |
| Douglas Staut | 5/20/2026 | 0.5 | Review landlord cures and adequate assurance materials |
| Reilly Olson | 5/20/2026 | 0.4 | Emails with J. O'Neill (PSZJ) regarding Ordinary Course Professionals and BDO |
| Reilly Olson | 5/20/2026 | 0.7 | Meeting with J. Lucas, B. Wilson (PSZJ) R. Olson and R. McMahon (A&M) and selective counsel to landlords to discuss lease cures and adequate assurance materials |
| Reilly Olson | 5/20/2026 | 0.4 | Reconcile May rent payments for landlords with CHTI AP |
| Richard McMahon | 5/20/2026 | 1.2 | Begin cross check of pre-petition tax register against tax file from K. Tsang (Carbon) |
| Richard McMahon | 5/20/2026 | 0.7 | Meeting with J. Lucas, B. Wilson (PSZJ) R. Olson and R. McMahon (A&M) and selective counsel to landlords to discuss lease cures and adequate assurance materials |
| Richard McMahon | 5/20/2026 | 0.6 | Analyze tax file prepared by K. Tsang (Carbon) |
| Reilly Olson | 5/21/2026 | 0.4 | Update landlord objection tracker to add additional objection |
| Reilly Olson | 5/21/2026 | 0.5 | Add landlord negotiated discounts to the landlord cure tracker |
| Reilly Olson | 5/21/2026 | 0.6 | Discussion with B. Wilson (PSZJ) regarding open landlord cure reconciliation |
| Reilly Olson | 5/21/2026 | 0.5 | Review the Keen Summit negotiations summary tracker |
| Reilly Olson | 5/21/2026 | 0.3 | Review landlord outreach from B. Wilson (PSZJ) to objecting parties |

*Exhibit D*

***Carbon Health Technologies, Inc, et al.,***
***Time Detail by Activity by Professional***
***May 1, 2026 through May 31, 2026***

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Reilly Olson | 5/21/2026 | 0.5 | Call with A. Orzo (CHTI) and Keen Summit team and R. McMahon and R. Olson (A&M) to discuss negotiated agreements with landlords |
| Richard McMahon | 5/21/2026 | 0.5 | Call with A. Orzo (CHTI) and Keen Summit team and R. McMahon and R. Olson (A&M) to discuss negotiated agreements with landlords |
| Reilly Olson | 5/22/2026 | 0.7 | Discuss landlord cure objections / proposals received through counsel with the CHTI AP team |
| Reilly Olson | 5/22/2026 | 0.5 | Review email from Kelly Drye regarding landlord cure proposal and reconcile updated view |
| Reilly Olson | 5/22/2026 | 0.3 | Review the Google cure proposal and reconcile with CHTI records |
| Richard McMahon | 5/22/2026 | 1.3 | Review latest vendor cure and landlord files from B. Wilson (PSZJ) and compare to existing cure list |
| Douglas Staut | 5/24/2026 | 0.7 | Conduct Vendor/DPO analysis |
| Reilly Olson | 5/26/2026 | 0.5 | Discussion with B. Wilson (PSZJ) regarding landlord outreach |
| Reilly Olson | 5/26/2026 | 0.4 | Email with A. Orzo (CHTI) regarding June rent payments to landlords |
| Reilly Olson | 5/26/2026 | 0.4 | Reconcile the payable in CHTI records vs. landlord records related to BIT lease |
| Reilly Olson | 5/26/2026 | 0.4 | Discussions with CHTI and J. Lucas (PSZJ) regarding CSC Lease point of contact |
| Douglas Staut | 5/27/2026 | 0.4 | Conduct Vendor/ DPO analysis |
| Reilly Olson | 5/27/2026 | 0.4 | Review approval of settlement with Camber Road |
| Reilly Olson | 5/27/2026 | 0.3 | Discuss landlord reconciliations with B. Wilson (PSZJ) |
| Richard McMahon | 5/27/2026 | 0.7 | Review partnership debt settlement agreements and include updates for exit funding |
| Reilly Olson | 5/28/2026 | 0.3 | Emails with B. Wilson (PSZJ) regarding landlord AP reconciliations |
| Reilly Olson | 5/28/2026 | 0.4 | Emails with CHTI AP team regarding remaining landlord AP reconciliation |
| Richard McMahon | 5/28/2026 | 0.8 | Review of latest professional fee tracker and status |
| Richard McMahon | 5/28/2026 | 0.6 | Review of Keen Summit's estimated fees against Carbon's analysis |

| **Subtotal** | | **46.8** | |
|---|---|---|---|
| ***Grand Total*** | | **803.9** | |

*Exhibit E*

*Carbon Health Technologies, Inc, et al.,*
*Summary of Expense Detail by Category*
*May 1, 2026 through May 31, 2026*

| *Expense Category* | *Sum of Expenses* |
|---|---|
| Miscellaneous | $177.11 |
| *Total* | **$177.11** |

*Exhibit F*

> ### *Carbon Health Technologoes, Inc, et al.,*
> ### *Expense Detail by Category*
> ### *May 1, 2026 through May 31, 2026*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Douglas Staut | 5/1/2026 | $26.62 | 03/18/2026 - 04/17/2026 Wireless Usage Charges |
| Kathryn Reid | 5/1/2026 | $6.65 | 03/18/2026 - 04/17/2026 Wireless Usage Charges |
| Peter Avdellas | 5/1/2026 | $35.74 | 03/18/2026 - 04/17/2026 Wireless Usage Charges |
| Richard McMahon | 5/1/2026 | $34.12 | 03/18/2026 - 04/17/2026 Wireless Usage Charges |
| Bernice Grussing | 5/28/2026 | $2.93 | 04/13/2026 - 05/12/2026 Wireless Usage Charges |
| Kara Harmon | 5/28/2026 | $3.94 | 04/13/2026 - 05/12/2026 Wireless Usage Charges |
| Mark Zeiss | 5/28/2026 | $3.59 | 04/13/2026 - 05/12/2026 Wireless Usage Charges |
| Reilly Olson | 5/28/2026 | $35.92 | 04/13/2026 - 05/12/2026 Wireless Usage Charges |
| Kara Harmon | 5/31/2026 | $27.60 | CMS Monthly Data Storage Fee - May 2026 |
| **Expense Category Total** | | **$177.11** | |
| *Grand Total* | | **$177.11** | |