**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| CARBON HEALTH TECHNOLOGIES, INC., *et al.*, | Case No. 26-90306 (CML) |
| Debtors. [1] | (Jointly Administered) |

**AMENDED AFFIDAVIT OF SERVICE**

I, Nelson Crespin, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing, and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served on the date and by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Filing of Amended Supplement for Combined Disclosure Statement and Second Amended Plan of Reorganization [Docket No. 667] (the "***Notice***")

On May 22, 2026, at my direction and under my supervision, employees of Kroll caused the Notice to be served via email on the list of parties attached hereto as **Exhibit F**, and (ADRID: 30834058), Humanity.com, Billing@humanity.com.

On May 23, 2026, at my direction and under my supervision, employees of Kroll caused the Notice to be served (1) via First-Class Mail on the list of parties attached hereto as **Exhibit B, Exhibit C, Exhibit D** and (2) via email on the list of parties attached hereto as **Exhibit E**.

[*Remainder of page intentionally left blank*]

[1] A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/CarbonHealth.The location of Carbon Health Technologies, Inc.'s principal place of business and the Debtors' service address in these Chapter 11 Cases is 500 East Remington Drive, Suite 20, Sunnyvale, CA 94087.

Dated: August 13, 2026

*/s/ Nelson Crespin*
Nelson Crespin

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on August 13, 2026, by Nelson Crespin, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | email | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Federal Realty OP LP and FRIT San Jose Town and Country Village, LLC | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper, Erin L. Williamson<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801-3034 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com<br>williamsone@ballardspahr.com | May 22, 2026 via email |
| Counsel to Certain Abuse Claims | Berry Riddell LLC | Attn: Michael W. Zimmerman, Abigail Knox McCullom<br>6750 E. Camelback Road<br>Suite 100<br>Scottsdale AZ 85251 | mz@berryriddell.com<br>akm@berryriddell.com | May 22, 2026 via email |
| Counsel to Milsam LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park, Jennifer Baez-Silva<br>13215 E. Penn St.<br>Suite 510<br>Whittier CA 90602 | ernie.park@bewleylaw.com<br>jenniferbs@bewley.com | May 22, 2026 via email |
| Counsel to Unsecured Creditors Committee | Brown Rudnick LLP | Attn: David J. Molton , Eric R. Goodman, D. Cameron Moxley, Gerard T. Cicero, Susan E. Sieger-Grimm<br>Seven Times Square<br>New York NY 10036 | dmolton@brownrudnick.com<br>egoodman@brownrudnick.com<br>cmoxley@brownrudnick.com<br>gcicero@brownrudnick.com<br>ssieger-grimm@brownrudnick.com | May 22, 2026 via email |
| Counsel to Unsecured Creditors Committee | Brown Rudnick LLP | Attn: Michael W. Reining<br>One Financial Center<br>Boston MA 02111 | mreining@brownrudnick.com | May 22, 2026 via email |
| Counsel to McKesson Corporation, on behalf of itself and certain corporate affiliates | Buchalter LLP | Attn: Jeffrey K. Garfinkle<br>18400 Von Karman Avenue<br>Suite 800<br>Irvine CA 92612 | jgarfinkle@buchalter.com | May 22, 2026 via email |
| Counsel to Oracle America, Inc. | Buchalter LLP | Attn: Shawn M. Christianson<br>425 Market Street<br>Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | May 22, 2026 via email |
| Counsel to Carr Development, Inc. and 34 Holdings – Kyle Crossing, LP | Cain & Skarnulis PLLC | Attn: Ryan E. Chapple<br>303 Colorado Street<br>Suite 2850<br>Austin TX 78701 | rchapple@cstrial.com | May 22, 2026 via email |
| Counsel to Landmark Chase, L.P. | Elkins Kalt Weintraub Reuben Gartside LLP | Attn: Michael I. Gottfried<br>10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | mgottfried@elkinskalt.com | May 22, 2026 via email |
| Counsel to Creditor Haagen Redondo, LLC | Epps & Coulson, LLP | Attn: Dawn M. Coulson<br>1230 Crenshaw Boulevard<br>Suite 200<br>Torrance CA 90501 | dawn@eppscoulson.com | May 22, 2026 via email |
| Counsel to CF Chino, LLC | Ervin Cohen & Jessup LLP | Attn: Byron Z Moldo<br>9401 Wilshire Boulevard<br>12th Floor<br>Beverly Hills CA 90212 | bmoldo@ecjlaw.com | May 22, 2026 via email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | email | DATE AND METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| Counsel to Quest Diagnostics Clinical Laboratories, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Brett D. Fallon<br>222 Delaware Avenue<br>Suite 1410<br>Wilmington DE 19801 | brett.fallon@faegredrinker.com | May 22, 2026 via email |
| Counsel to Quest Diagnostics Clinical Laboratories, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Kristen L. Perry<br>2323 Ross Avenue<br>Suite 1700<br>Dallas TX 75201 | kristen.perry@faegredrinker.com | May 22, 2026 via email |
| Counsel to HSC Property Owner LLC | FBT Gibbons LLP | Attn: Rebecca L. Matthews, Joy Kleisinger<br>2101 Cedar Springs Rd<br>Dallas TX 75201 | rmatthews@fbtgibbons.com<br>jkleisinger@fbtgibbons.com | May 22, 2026 via email |
| Counsel to Canon Financial Services, Inc. | Fleischer, Suglia, Dopke & Domowitch, P.C. | Attn: Nicola G. Suglia, Allison L. Domowitch<br>Four Greentree Centre<br>601 Route 73 North, Suite 305<br>Marlton NJ 08053 | nsuglia@fleischerlaw.com<br>adomowitch@fleischerlaw.com | May 22, 2026 via email |
| Special Counsel to the Debtors | Foley & Lardner, LLP | Attn: Adam J. Hepworth<br>555 South Flower Street<br>Suite 3300<br>Los Angeles CA 90071 | ahepworth@foley.com | May 22, 2026 via email |
| DIP Lender & Prepetition Secured Lender | Future Solution Investments LLC | Attn: Nir Maoz, Tanner Frei, Robert Smith<br>KTBS Law LLP<br>1901 Century Park East 26th Floor<br>Los Angeles CA 90067 | Tfrei@Ktbslaw.com<br>Rsmith@Ktbslaw.com<br>Nmaoz@Ktbslaw.com | May 22, 2026 via email |
| GGP Retail LLC | GGP Retail LLC, as Agent | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@ggp.com | May 22, 2026 via email |
| Counsel to People Center, Inc. d/b/a Rippling | Grable Martin PLLC | Attn: Mary Elizabeth Heard<br>7700 Broadway St.<br>Suite 104 PMB 308<br>San Antonio TX 78209 | meheard@grablemartin.com | May 22, 2026 via email |
| Counsel to GRI Village Center, GRI Cypress II LLC | Harvest LLP | Attn: Jamie Altman Buggy<br>10940 Wilshire Blvd.<br>Suite 1600<br>Los Angeles CA 90024 | jbuggy@harvestllp.com | May 22, 2026 via email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | May 23, 2026 via First-Class Mail |
| Prepetition Secured Lender | John Muir Health | Attn: Scott Lessne, Rick Hyman<br>Crowell & Moring LLP<br>1001 Pennsylvania Ave NW<br>Washington DC 20004 | Slessne@Crowell.com<br>Fhyman@Crowell.com | May 22, 2026 via email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | email | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brixmor Property Group Inc., Regency Centers, L.P., Perform Properties, and GGP Retail LLC | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Steven Yachik<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>syachik@kelleydrye.com | May 22, 2026 via email |
| Prepetition Secured Lender | KTBS Law | Attn: Nir Maoz<br>1801 Century Park East<br>Twenty Sixth Floor<br>Los Angeles CA 90067 | nmaoz@ktbslaw.com | May 22, 2026 via email |
| Counsel to HSC Property Owner LLC | Law Offices of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>PO Box 100455<br>Denver CO 80250 | kevin@ksnpc.com | May 22, 2026 via email |
| Counsel to RPT Realty, L.P. | Lieser Skaff, PLLC | Attn: Stephanie M. Martin, Jeffery Lieser<br>403 N. Howard Ave<br>Tampa FL 33606 | stephanie@lieserskaff.com<br>jeff@lieserskaff.com | May 22, 2026 via email |
| Counsel to HAYS CISD | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | May 22, 2026 via email |
| Counsel to The County of Hays, Texas | Mccreary, Veselka, Bragg & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | May 22, 2026 via email |
| Counsel to Sun Plaza Partners | Mills Halstead & Zaloudek, LLC | Attn: Amanda H. Halstead<br>600 17th Street<br>Suite 2800S<br>Denver CO 80202 | ahh@mhzlegal.com | May 22, 2026 via email |
| Special Counsel to the Debtors | Morgan, Lewis & Bockius LLP | Attn: Martha B. Stolley<br>101 Park Avenue<br>New York NY 10178 | martha.stolley@morganlewis.com | May 22, 2026 via email |
| Counsel to Landmark Chase, L.P. | National Assets LLC | Attn: Masoud H. Eshaghzadeh<br>Olive Tower Properties LP<br>631 S. Olive St. Ste 565<br>Los Angeles CA 90014 | MHE091@aol.com | May 22, 2026 via email |
| United States Trustee Southern District of Texas | Office of the United States Trustee | Attn: Jayson B. Ruff<br>515 Rusk Street<br>Suite 3516<br>Houston TX 77002 | Jayson.b.ruff@usdoj.gov | May 22, 2026 via email |
| Counsel to the Debtors and Debtors in Possession | Pachulski Stang Ziehl & Jones LLP | Attn: Debra I. Grassgreen, John W. Lucas<br>One Sansome Street<br>34th Floor, Suite 3430<br>San Francisco CA 94104 | dgrassgreen@pszjlaw.com<br>jlucas@pszjlaw.com | May 22, 2026 via email |
| Counsel to the Debtors and Debtors in Possession | Pachulski Stang Ziehl & Jones LLP | Attn: Maxim B. Litvak, Theodore S. Heckel<br>700 Louisiana Street<br>Suite 4500<br>Houston TX 77002 | mlitvak@pszjlaw.com<br>theckel@pszjlaw.com | May 22, 2026 via email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | email | DATE AND METHOD OF SERVICE |
|---|---|---|---|---|
| Prepetition Secured Lender | Prime Healthcare Services, Inc | Attn: Brian Brady, Derek Ahn<br>3480 East Guasti Road<br>2nd Floor<br>Ontario CA 91761 | Bbrady@Primehealthcare.com<br>Dahn1@Primehealthcare.com | May 22, 2026 via email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Secretary of the Treasury<br>100 F ST NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>nyrobankruptcy@sec.gov | May 22, 2026 via email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - Fort Worth Office | Attn: David Woodcock, Regional Director<br>Burnett Plaza<br>801 Cherry St., Ste. 1900 Unit 18<br>Fort Worth TX 76102 | | May 23, 2026 via First-Class Mail |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission - NY Office | Attn: Antonia Apps, Regional Director<br>100 Pearl St.<br>Suite 20-100<br>New York NY 10004-2616 | bankruptcynoticeschr@sec.gov | May 22, 2026 via email |
| Counsel to JCC California Properties, LLC | Sheppard, Mullin, Richter & Hampton LLP | Attn: Alexandria G. Lattner<br>650 Town Center Drive<br>10th Floor<br>Costa Mesa CA 92626-1933 | alattner@sheppard.com | May 22, 2026 via email |
| Counsel to JCC California Properties, LLC | Sheppard, Mullin, Richter & Hampton LLP | Attn: Amanda L. Cottrell<br>2200 Ross Avenue<br>20th Floor<br>Dallas TX 75201 | acottrell@sheppardmullin.com<br>acottrell@sheppard.com | May 22, 2026 via email |
| Counsel to Kimco Realty Corporation | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | May 22, 2026 via email |
| Prepetition Secured Lender | Stanford Health Care | Attn: Treasury Services, Thomas Kim, Dana M. Shank, Joshua M. Mester<br>300 Pasteur Drive<br>MC 5554<br>Stanford CA 94305 | Dl-Treasury@Stanfordhealthcare.org<br>Rismail@Stanfordhealthcare.org<br>Tkim@Stanfordhealthcare.org<br>Danam@Stanford.edu<br>Jmester@Jonesday.com<br>dana.shank@stanford.edu | May 22, 2026 via email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Jamie Kirk<br>Bankruptcy & Collections Division<br>12221 Merit Drive, Suite 825<br>Dallas TX 75251 | jamie.kirk@oag.texas.gov | May 22, 2026 via email |
| Tennessee Attorney General's Office | TN Dept of Revenue | Attn: Stephen R. Butler<br>Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | steve.butler@ag.tn.gov | May 22, 2026 via email |
| Counsel to Travis County | Travis County Attorney's Office | Attn: Jason A. Starks<br>PO Box 1748<br>Austin TX 78767 | jason.starks@traviscountytx.gov | May 22, 2026 via email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | email | DATE AND METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| United States Attorney's Office for the Southern District of Texas | U.S. Attorney for Southern District of Texas | Civil Process Clerk<br>1000 Louisiana St.<br>Ste 2300<br>Houston TX 77002 | usatxs.atty@usdoj.gov | May 22, 2026 via email |
| Counsel to Landlord and Creditor 770 Tamalpais Drive, Inc. | Valinoti, Specter & Dito, LLP | Attn: Jeffrey A. Dito<br>301 Junipero Serra Blvd.<br>Suite 200<br>San Francisco CA 94127 | jdito@valinoti-dito.com | May 22, 2026 via email |
| General Corporate Counsel to the Debtors | Wilson Sonsini Goodrich & Rosati, P.C. | Attn: Erin R. Fay<br>222 Delaware Avenue<br>Suite 800<br>Wilmington DE 19801 | efay@wsgr.com | May 22, 2026 via email |
| Counsel to Camber Road Partners, Inc. | Winthrop & Weinstine, P.A. | Attn: Cynthia L. Hegarty<br>225 South Sixth Street<br>Suite 3500<br>Minneapolis MN 55402 | chegarty@winthrop.com | May 22, 2026 via email |
| Counsel to Rapid Radiology Inc. | Womble Bond Dickinson LLP | Attn: Jacob W. Edwards<br>717 Texas Avenue<br>Suite 2100<br>Houston TX 77002 | jacob.edwards@wbd-us.com | May 22, 2026 via email |

**Exhibit B**

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31033839 | 1-800GOTJUNK | 531 MAIN ST. | 134 | | | EL SEGUNDA | CA | 90245 | |
| 31033840 | 24HRC | 47 TESLA | SUITE 200 | | | IRVINE | CA | 92618 | |
| 30832885 | 3 RONSON LLC | 115 EAST 11TH AVENUE | | | | ROSELLE | NJ | 07203 | |
| 30832888 | 303 GARDENIA PROPERTIES, LLC | C/O RIO COMMERCIAL | 200 LIPAN ST. | | | DENVER | CO | 80223 | |
| 30835926 | 3032 WILSHIRE PROPERTIES GD LLC | 1801 CENTURY PARK EAST | UNIT 1550 | | | LOS ANGELES | CA | 90067 | |
| 31032730 | 34 HOLDINGS – KYLE CROSSING, LP. | C/O CARR DEVELOPMENT | 5121 BEE CAVE RD. | SUITE 207 | | AUSTIN | TX | 78746 | |
| 31028290 | 34 HOLDINGS – KYLE CROSSING, LP. | C/O CARR DEVELOPMENT | INC. | 5121 BEE CAVE ROAD | SUITE 207 | AUSTIN | TX | 78746 | |
| 30835932 | 555 OCEAN, LP | 5000 EAST SPRING STREET | SUITE 320 | | | LONG BEACH | CA | 90815 | |
| 30835936 | 770 TAMALPAIS DRIVE, INC. | 100 CORTE MADERA TOWN CENTER | | | | CORTE MADERA | CA | 94925 | |
| 31034988 | 916MOVERS INC. | 1079 SUNRISE AVENUE | | | | ROSEVILLE | CA | 95661 | |
| 31033841 | A BETTER SOLUTION IN HOME CARE | 5535 BALBOA BLVD | SUITE 111 | | | ENCINO | CA | 91316 | |
| 31034914 | ABMS SOLUTIONS, LLC | 2870 PEACHTREE ROAD | SUITE 1516 | | | ATLANTA | GA | 30305 | |
| 31024376 | Access Information Management Corporation | 4 1st Avenue | | | | Peabody | MA | 01960 | |
| 31034372 | ACCESS PRIMARY CARE MEDICAL GROUP | C/O NETWORK MEDICAL MANAGEMENT | 1668 S. GARFIELD AVENUE | 2ND FLOOR | | ALHAMBRA | CA | 91801 | |
| 31034374 | ACCESS PRIMARY CARE MEDICAL GROUP (APCMG)/ ALLIED PACIFIC OF CALIFORNIA IPA (APIPA) | C/O NETWORK MEDICAL MANAGEMENT | 1668 S. GARFIELD AVENUE | 2ND FLOOR | | ALHAMBRA | CA | 91801 | |
| 31227388 | ACCESS PRIMARY MEDICAL GROUP | C/O NETWORK MEDICAL MANAGEMENT | 1668 S. GARFIELD AVENUE | 2ND FLOOR | | ALHAMBRA | CA | 91801 | |
| 31032641 | ACCO ENGINEERED SYSTEMS, INC. | 888 EAST WALNUT ST | | | | PASADENA | CA | 91101 | |
| 31033844 | ACTION 1ST LOSS PREVENTION INC | 32861 DANAPOPLAR | | | | DANA POINT | CA | 92629 | |
| 31034774 | ACTION TERMITE AND PEST CONTROL | 1913 HOOPER AVE | | | | TOMS RIVER | NJ | 08753 | |
| 31033846 | ACTIVE TREATMENT SYSTEMS, INC | 6301 ANGELO COURT | SUITE 9 | | | LOOMIS | CA | 95650 | |
| 31035192 | ADOBE INC. | 345 PARK AVENUE | | | | SAN JOSE | CA | 95110-2704 | |
| 31034847 | ADP, INC. | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| 31033849 | ADVANCE TRANSIT | 120 Billings Farm Road | | | | White River Junction | VT | 05001 | |
| 31033850 | ADVANCO FIRE PROTECTION, INC | 615 S. OAKS AVENUE | | | | ONTARIO | CA | 91762 | |
| 31227389 | ADVANTAGE CARE IPA | C/O S&S MANAGEMENT, INC. | 1020 S. GARFIELD AVENUE | | | ALHAMBRA | CA | 91801-4762 | |
| 31034377 | ADVANTAGE CARE, IPA INC. | C/O S&S MANAGEMENT, INC. | 1020 S. GARFIELD AVENUE | | | ALHAMBRA | CA | 91801-4762 | |
| 31032701 | AETNA BEHAVIORAL HEALTH | 1425 UNION MEETING ROAD | PO BOX 5 | | | BLUE BELL | PA | 19422 | |
| 31035396 | AETNA HEALTH INC. | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 31032700 | AETNA NETWORK SERVICES LLC | ATTN: NETWORK MANAGEMENT | 750 W. JOHN CARPENTER FREEWAY | SUITE 1200 | | IRVING | TX | 75039 | |
| 31034380 | AETNA NETWORK SERVICES LLC | C/O AETNA ANCILLARY NETWORK MANAGEMENT | P.O. BOX 818090 | | | CLEVELAND | OH | 44181-8090 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034545 | AETNA NETWORK SERVICES LLC | P.O. BOX 818092 | | | | CLEVELAND | OH | 44181 | |
| 31227392 | AETNA NETWORK SERVICES, LLC | 333 W WACKER | STE 2100 | | | CHICAGO | IL | 60606 | |
| 31227393 | AETNA NETWORK SERVICS LLC | 333 W WACKER | STE 2100 | | | CHICAGO | IL | 60606 | |
| 31033851 | AGAPE TRANSPORT LTD LLC | 182 EL RANCHO DRIVE | | | | SAN FRANCISCO | CA | 94080 | |
| 31033852 | AGE EASY LLC | 0700 RUSSELL RANCH RD | STE 250 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 31033822 | AIDS HEALTHCARE FOUNDATION | 6255 W. SUNSET BLVD | | | | LOS ANGELES | CA | 90028 | |
| 31227394 | AIDS HEALTHCARE FOUNDATION, A CALIFORNIA NONPROFIT CORPORATION | 6255 W. SUNSET BLVD | | | | LOS ANGELES | CA | 90028 | |
| 31034768 | AIRGAS USA, LLC | N112 W13333 MEQUON RD. | | | | GERMANTOWN | WI | 53022 | |
| 31032739 | ALAMEDA UNIFIED SCHOOL DISTRICT | 2060 CHALLENGER DR | | | | ALAMEDA | CA | 94501 | |
| 31033853 | ALDRIDGE ELECTRIC, INC | 844 E. ROCKLAND ROAD | | | | LIBERTYVILLE | IL | 60048 | |
| 31033854 | ALEXANDER EXTERIORS | 25 CHANDLER RD | | | | JACKSON | NJ | 08527 | |
| 31033144 | ALIGNED MARKETPLACE, INC. | 1900 S. NORFOLK ST. | SUITE 350 | | | SAN MATEO | CA | 94403 | |
| 31033855 | ALL AMERICAN FORD OF NEW JERSEY INC | PO BOX 5249 | | | | OLD BRIDGE | NJ | 08857 | |
| 31033856 | ALL WAYS CARING HOMECARE | 3220 S. HIGUERA ST. | STE 307 | | | SAN LUIS OBISPO | CA | 93401 | |
| 31032902 | ALLIANT INSURANCE SERVICES -AMERICAS | 560 MISSION STREET | 6TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 31033857 | ALLIED AVIATION FUELING COMPANY | 3511 DEL PASO RD | 160 BOX 341 | | | SACRAMENTO | CA | 95835 | |
| 31033858 | ALLIED HEALTHCARE PROFESSIONALS, INC. | 869 LINDAWOOD ST | | | | NEWBURY PARK | CA | 91320 | |
| 31033860 | ALPHACARE HOME HEALTH CORP | 903 SNEATH LANE | SUITE 225 | | | SAN BRUNO | CA | 94066 | |
| 31034444 | ALSCO INC | 3391 LANATT STREET | | | | SACRAMENTO | CA | 95819 | |
| 31033861 | ALTEMP ALLOYS | 330 W TAFT AVE | | | | ORANGE | CA | 92865 | |
| 31034492 | AMADA HEALTH | PO BOX 1365 | | | | APPLE VALLEY | CA | 92307 | |
| 31034672 | AMAZON WEB SERVICES, INC. | 410 TERRY AVE. N. | | | | SEATTLE | WA | 98109-5210 | |
| 31034984 | AMAZON.COM SERVICES LLC | P.O. BOX 81226 | | | | SEATTLE | WA | 98108-1226 | |
| 31034378 | AMDC, IPA | C/O S&S MANAGEMENT, INC. | 1020 S. GARFIELD AVENUE | | | ALHAMBRA | CA | 91801-4762 | |
| 31033863 | AMERICAN RENTALS INC | 88 W VICTORIA ST | | | | LONG BEACH | CA | 90805 | |
| 31033864 | AMERICAN RIVER CENTER | 3900 GARFIELD AVENUE | | | | CARMICHAEL | CA | 95608 | |
| 31033866 | AMERICORD REGISTRY LLC | 68 VERONICA AVE | 10 | | | SOMERSET | NJ | 08873 | |
| 31033867 | AMEVIAN | 3017 DOUGLAS BLVD | #300 | | | ROSEVILLE | CA | 95661 | |
| 31033869 | AMEZCUA TRUCKING | 6780 BONTIFUL LANE | | | | MOORPARK | CA | 93021 | |
| 31228279 | AMPLIFY VENTURES DBA IFAX | 95 3rd St 2nd Floor | | | | San Francisco | CA | 94103 | |
| 31032691 | ANA ECHENIQUE MD INC | 2773 E. HAMPTON VIEW LANE | | | | MILLCREEK | UT | 84109 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31033868 | ANDREW LAUREN INTERIORS, INC | 8909 KENAMAR DR | STE 101 | | | SAN DIEGO | CA | 92121 | |
| 31227395 | ANTHEM BLUE CROSS | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31227396 | ANTHEM BLUE CROSS AND BLUE SHIELD | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 30836044 | APPLEGARTH REALTY, LLC | 60 WALNUT AVENUE | STE 400 | | | CLARK | NJ | 07066 | |
| 31033871 | AQUA ENGINEERING | 950 MISSION STREET | | | | SAN MIGUEL | CA | 93451 | |
| 30833195 | ARAPAHOE CROSSINGS, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 30836050 | ARBORETUM MARKET INVESTMENT GROUP, INC. | 5910 NORTH CENTRAL EXPRESSWAY | SUITE 1200 | | | DALLAS | TX | 75206 | |
| 30836051 | ARCADIA DEVELOPMENT CO. | 5185 CHERRY AVENUE | SUITE 10 | | | SAN JOSE | CA | 95118 | |
| 31033873 | ARCWOOD ENVIRONMENTAL LLC | 2400 CERRITOS AVE | | | | SIGNAL HILL | CA | 90755 | |
| 31034775 | ARES HOLDINGS, LLC DBA CMS NEXTECH | 1045 S JOHN RODES BLVD | | | | MELBOURNE | FL | 32904 | |
| 31034850 | ARIHANT HEALTHTECH, LLC | 1309 COFFEEN AVENUE | SUITE 1200 | | | SHERIDAN | WY | 82801 | |
| 31033874 | ARMSTRONG GARDEN CENTERS | 2200 E. ROUTE 66 | 200 | | | GLENDORA | CA | 91740 | |
| 31033875 | ARREST A PEST TERMITE & PEST CONTROL | 45250 CLUB DRIVE | | | | INDIAN WELLS | CA | 92210 | |
| 31033877 | ARWOOD ENVIRONMENTAL LLC | 2400 CERRITOS AVE | | | | SIGNAL HILL | CA | 90755 | |
| 31033824 | ASCEND IPA | C/O GOLDEN COAST MSO | 3833 10TH STREET | | | RIVERSIDE | CA | 92501 | |
| 31227397 | ASCEND IPA, INC. | C/O GOLDEN COAST MSO | PO BOX 1296 | | | RIVERSIDE | CA | 92502 | |
| 30836078 | ASPEN COURT PARTNERS LLC | 111 JOHN STREET | SUITE 1806 | | | NEW YORK | NY | 10038 | |
| 31034823 | ASPIRA HEALTH, DBA ATRACARE | ATTENTION: SEAN MELUNEY, MELUNEY, ALLMEN & SPENCE | 1143 SAVANNAH RD | SUITE 3-A | | LEWES | DE | 19958 | |
| 31033878 | ASPIRE LOGISTICS GROUP | 65 BAEKELAND AVE | | | | MIDDLESEX | NJ | 08846 | |
| 31228281 | AT&T ENTERPRISES, LLC | 208 S Akard St | | | | Dallas | TX | 75202 | |
| 31034769 | ATTENTEO, LLC | 196 STONE CLIFF RD | | | | PRINCETON | NJ | 08540 | |
| 31034432 | AUGUSTINE BOWERS II LLC C/O THE IRVINE COMPANY LLC | C/O BALLARD SPAHR LLP | ATTN: NAHAL ZARNIGHIAN, DUSTIN BRANCH | 2029 CENTURY PARK EAST | SUITE 1400 | LOS ANGELES | CA | 90067-2915 | |
| 31034267 | AYRES MANAGEMENT | 55 BRISTOL STREET | G | | | COSTA MESA | CA | 92626 | |
| 31033884 | B. GOODROW INC. | 3730 CALF CANYON HWY | | | | CRESTON | CA | 93432 | |
| 31033885 | BALCOM CANYON CIDERY | 4464 MCGRATH ST | | | | VENTURA | CA | 93003 | |
| 31033887 | BATTELLE MEMORIAL INSTITUTE | 505 KING AVE | | | | COLUMBUS | OH | 43201 | |
| 31033890 | BE BRAVE SPEECH THERAPY, INC. | 1081 BORDEN RD. | 102 | | | ESCONDIDO | CA | 92026 | |
| 31033827 | BEACH CITIES HEALTH DISTRICT | 1200 DEL AMO STREET | | | | REDONDO BEACH | CA | 90277 | |
| 30836164 | BEDFORD MARKETPLACE, LLC | 5780 FLEET STREET SUITE 225 | | | | CARLSBAD | CA | 92008 | |
| 30836176 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034450 | BETH ISRAEL DEACONESS CARE ORGANIZATION | 701 EDGEWATER DRIVE | SUITE 420 | | | WAKEFIELD | MA | 01880 | |
| 31034826 | BETH ISRAEL LAHEY PERFORMANCE NETWORK | 701 EDGEWATER DRIVE | SUITE 420 | | | WAKEFIELD | MA | 01880 | |
| 31029604 | BIOLIFE | 1 Baxter Parkway | | | | Deerfield | IL | 60015 | |
| 31033893 | BIOLIFE PLASMA | 1 Baxter Parkway | | | | Deerfield | IL | 60015 | |
| 31060253 | BioReference Health, LLC | 481 Edward H. Ross Drive | | | | Elmwood Park | NJ | 07407 | |
| 30836194 | BIT INVESTMENT SEVENTY-NINE LLC | ALAMEDA LANDING, DEPT # 880916 | PO BOX 29650 | | | PHOENIX | AZ | 85038-9650 | |
| 31033894 | BLUDSO'S BBQ | 1329 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404 | |
| 31227398 | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31227401 | BLUE CROSS AND BLUE SHIELD OF TEXAS | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31227402 | BLUE CROSS OF CALIFORNIA DOING BUSINESS AS ANTHEM BLUE CROSS | 21215 BURBANK BLVD. | 2ND FLOOR | | | WOODLAND HILLS | CA | 91367 | |
| 31028453 | BLUE SKY UTILITY LLC | ATTENTION: NOTICES | 750 GRANT AVE. | SUITE 100 | | NOVATO | CA | 94945 | |
| 31033895 | BMT TRANSPORT INC | 1420 ROYAL INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 31034904 | BOHANNON DEVELOPMENT COMPANY | SIXTY 31ST AVENUE | | | | SAN MATEO | CA | 94403-3404 | |
| 31033828 | BORDENTOWN REGIONAL SCHOOL DISTRICT | 318 WARD AVE | | | | BORDENTOWN | NJ | 08505 | |
| 31033898 | BOYS & GIRLS CLUBS GREATER CONEJO VALLEY | 699 HAMPSHIRE RD | #100 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 31035126 | BRANCH METRICS, INC. | 1400B SEAPORT BLVD | FLOOR 2 | | | REDWOOD CITY | CA | 94063 | |
| 31033547 | BRANDT GROUP HOMES, INC. | 3653 CENTINELLA DR | | | | NORTH HIGHLANDS | CA | 95660-3735 | |
| 31034655 | BRAZE, INC. | 28 EAST 28TH ST. | 12TH FLOOR MAILROOM | | | NEW YORK | NY | 10016 | |
| 31034642 | BRAZE, INC. | 330 W 34TH STREET | 18TH FLOOR | | | NEW YORK | NY | 10001 | |
| 30836228 | BRE BOYLSTON OWNER LLC | C/O EQ OFFICE | 179 LINCOLN STREET | SUITE 303 | | BOSTON | MA | 02110 | |
| 30836232 | BREIT BINGO HOLDINGS LLC | C/O MEPT MIDTOWN CROSSING LLC | PO BOX 27627 | | | SAN DIEGO | CA | 92198-1627 | |
| 30836234 | BREIT RETAIL HOLDINGS LLC | C/O BCORE RETAIL EL PASEO OWNER LLC | 10920 VIA FRONTERA | SUITE 220 | | SAN DIEGO | CA | 92127 | |
| 31034652 | BREX INC. | 12832 FRONTRUNNER BLVD | SUITE 500 | | | DRAPER | UT | 84020 | |
| 31034813 | BRIGHT LINE LEGAL, LLC DBA BRIGHT LINE COUNSEL | 355 SOUTH GRAND AVENUE | SUITE 100 | | | LOS ANGELES | CA | 90071 | |
| 31033900 | BRIGHTVIEW HOLMDEL | 2129 ROUTE 35 | | | | HOLMDEL | NJ | 07733 | |
| 30836238 | BRIXMOR FELICITA TOWN CENTER LLC | 450 LEXINGTON AVENUE | FLOOR 13 | | | NEW YORK | NY | 10017 | |
| 30836241 | BRIXMOR GA VAIL RANCH, LP | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 30836255 | BROWNS MILLS MEDICAL OFFICE BUILDING, LLC | ATTN: MICHAEL CLEARY | 839 NORTH JEFFERSON STREET | SUITE 600 | | MILWAUKEE | WI | 53202 | |
| 31034797 | BROWSERSTACK INC. | 4512 LEGACY DRIVE | SUITE #100 | | | PLANO | TX | 75024 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034112 | BULLSEYE TELECOM, INC. | ATTN: SALES SUPPORT | 25925 TELEGRAPH ROAD | SUITE 210 | | SOUTHFIELD | MI | 48033 | |
| 31033904 | BURRTEC WASTE & RECYCLING SERVICES | 41575 ECLECTIC STREET | | | | PALM DESERT | CA | 92260 | |
| 31033825 | BZ HEALTH OF CALIFORNIA, P.C. DBA BLUE ZONES HEALTH OF CALIFORNIA, P.C. | C/O ALL CARE TO YOU | P.O. BOX 4367 | | | ORANGE | CA | 92863 | |
| 31033905 | C & L CLEANING SERVICES | 8056 LANGDON AVE | 34 | | | VAN NUYS | CA | 91406 | |
| 31034589 | C2M LLC DBA CLICK2MAIL | 3103 10TH ST N | STE 201 | | | ARLINGTON | VA | 22201 | |
| 31033906 | C3 INTELLIGENCE (CITY OF MOORPARK) | 2545 W. HILLCREST DRIVE | 110 | | | THOUSAND OAKS | CA | 91320 | |
| 31033907 | CAHUILLA BAND OF INDIANS | 52701 HWY 371 | | | | ANZA | CA | 92539 | |
| 31033908 | CALIFORNIA NAILS | 1007 W WILL ROGERS BLVD | | | | CLAREMORE | OK | 74017 | |
| 31227403 | CALIFORNIA PHYSICIANS' SERVICE DBA BLUE SHIELD OF CALIFORNIA | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31227404 | CALIFORNIA PHYSICIANS' SERVICE, DBA BLUE SHIELD OF CALIFORNIA, A CALIFORNIA NONPROFIT CORPORATION, | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31033909 | CALIFORNIA VALLEY COMMUNITY SERVICE DISTRICT | 13080 SODA LAKE RD | | | | CALIFORNIA VALLEY | CA | 93453 | |
| 31033494 | CALPIA | 560 EAST NATOMA STREET | | | | FOLSOM | CA | 95630 | |
| 31033910 | CALPORTLAND | P.O BOX 1280 | | | | SANTA MARIA | CA | 93456 | |
| 31033559 | CAPACITY LLC | 1600 LIVINGSTON AVENUE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| 31033912 | CARDIACSCAN, INC | 323 N JACKSON AVE | 307 | | | GLENDALE | CA | 91206 | |
| 31033913 | CARDIFF LIMOUSINE AND TRANSPORTATION | 75255 SHERYL AVENUE | | | | PALM DESERT | CA | 92211 | |
| 31033916 | CARE OPTIONS FOR KIDS | 250 CENTURY PKWY | 125 | | | MT. LAUREL | NJ | 08054 | |
| 31033500 | CAREMORE HEALTH PLAN | ATTENTION: SENIOR VICE PRESIDENT/GENERAL MANAGER | 12900 PARK PLAZA DR. | STE. 150 | | CERRITOS | CA | 90703-9329 | |
| 31227405 | CAREMORE HEALTH PLAN, ITS RESPECTIVE SUBSIDIARIES, PARENTS AND AFFILIATES | ATTENTION: SENIOR VICE PRESIDENT/GENERAL MANAGER | 12900 PARK PLAZA DR. | STE. 150 | | CERRITOS | CA | 90703-9329 | |
| 31227406 | CAREWORKS MANAGED CARE SERVICES AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |
| 31227407 | CAREWORKS MANAGED CARE SERVICES, INC. | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |
| 31227408 | CAREWORKS MANAGED CARE SERVICES, INC. AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |
| 31033918 | CARMICHAEL WATER DISTRICT | 7837 FAIR OAKS BLVD | | | | CARMICHAEL | CA | 95608 | |
| 31034644 | CATAMORPHIC CO., DBA LAUNCHDARKLY | 1999 HARRISON STREET | SUITE 100 | | | OAKLAND | CA | 94612 | |
| 31033919 | CC. H SCHWERTNER AND SON INC | 20 UNION HILL ROAD | | | | WEST CONSHOHOCKEN | PA | 19428 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034906 | CDWDIRECT, LLC | 200N.MILWAUKEE AVE. | | | | VERNON HILLS | IL | 60061 | |
| 31033920 | CENTRAL COAST MOVING CO. | 3051 PROPELLER DRIVE | | | | PASO ROBLES | CA | 93446 | |
| 31033923 | CHE FICO | 375 NOE ST | | | | SAN FRANCISCO | CA | 94114 | |
| 31033924 | CHILD&TEENCOUNSELING | 5550 TOPANGA CANYON BLVD | 150 | | | WOODLAND HILLS | CA | 91367 | |
| 31034620 | CHILDREN’S CENTER OF MONMOUTH COUNTY, INC. | 1115 GREEN GROVE ROAD | | | | NEPTUNE CITY | NJ | 07753 | |
| 31033392 | CHILDREN’S CENTER PROGRAMS L.L.C. | 1115 GREEN GROVE ROAD | | | | NEPTUNE | NJ | 07753 | |
| 31033926 | CHILDREN’S CENTER PROGRAMS LLC | 1115 GREEN GROVE ROAD | BUILDING 9 | | | NEPTUNE | NJ | 07753 | |
| 31034621 | CHILDREN’S CENTER PROGRAMS, L.L.C. | 1115 GREEN GROVE ROAD | BUILDING 9 | | | NEPTUNE CITY | NJ | 07753 | |
| 31034489 | CHILDREN'S CENTER PROGRAMS L.L.C | 1115 GREEN GROVE ROAD | | | | NEPTUNE CITY | NJ | 07753 | |
| 31227409 | CHINESE COMMUNITY HEALTH PLAN | 445 GRANT AVENUE | SUITE 700 | | | SAN FRANCISCO | CA | 94108 | |
| 30833481 | CHINO HILLS COVENANT GROUP LLC | 3521 VOLUNTEER BLVD | | | | HENDERSON | NV | 89044 | |
| 31033570 | CHOURA EVENTS | 540 HAWAII AVE | | | | TORRANCE | CA | 90503 | |
| 31035246 | CHRONUS HEALTH, INC. | 2495 HOSPITAL DR | SUITE 300 | | | MOUNTAIN VIEW | CA | 94040 | |
| 31034770 | CHRONUS HEALTH, INC. | 495 HOSPITAL DR | SUITE 300 | | | MOUNTAIN VIEW | CA | 94040 | |
| 31028556 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | ATTENTION: VP OF PROVIDER CONTRACTING | 920 5TH AVE | STE 1350 | | SEATTLE | WA | 98104 | |
| 31227412 | CIGNA HEALTH OF CALIFORNIA INC | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 31227413 | CIGNA HEALTHCARE OF COLORADO | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 31032709 | CIGNA HEALTHCARE OF FLORIDA, INC. | ATTENTION: VP OF PROVIDER CONTRACTING | 3111 W DR MARTIN LUTHER KING JR BLVD | STE 800 | | TAMPA | FL | 33607 | |
| 31227414 | CIGNA HEALTHCARE OF NEW JERSEY, INC. | ATTENTION: VP OF PROVIDER CONTRACTING | 44 WHIPPANY RD | | | MORRISTOWN | NJ | 07960 | |
| 31227415 | CIGNA HEALTHCARE OF TEXAS | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 31033572 | CINTAS | 6800 CINTAS BOULEVARD | | | | CINCINNATI | OH | 45040 | |
| 31033572 | CINTAS | 6800 CINTAS BOULEVARD | | | | MASON | OH | 45040 | |
| 31033927 | CINTAS 622 SACRAMENTO | 1231 NATIONAL DRIVE | | | | SACRAMENTO | CA | 95834 | |
| 31034693 | CISCO SYSTEMS CAPITAL CORPORATION. | ATTN: LEASE PROCESSING CENTER | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | |
| 31035005 | CITY OF BERKELEY | ATTN: FINANCE DEPARTMENT | 2180 MILVIA ST. | 3RD FLOOR | | BERKELEY | CA | 94704 | |
| 30836378 | CITY OF CHINO | 13220 CENTRAL AVENUE | | | | CHINO | CA | 91710 | |
| 31033829 | CITY OF COMPTON | 205 S WILLOWBROOK AVE | | | | COMPTON | CA | 90220 | |
| 31034443 | CITY OF CULVER CITY | 8839 N CEDAR AVE #212 | | | | FRESNO | CA | 93720 | |
| 31033928 | CITY OF LA HABRA HEIGHTS | 1245 N HACIENDA ROAD | | | | LA HABRA HEIGHTS | CA | 90631 | |
| 30856285 | CITY OF MURRIETA | 1 TOWN SQUARE | | | | MURRIETA | CA | 92562 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31033831 | CITY OF THOUSAND OAKS | ATTN: SHARON CHEN | 2100 E THOUSAND OAKS BLVD | | | THOUSAND OAKS | CA | 91362 | |
| 31034424 | CJUF III 1998 PROPERTY, LLC | C/O: BRIAN SPIERS DEVELOPMENT | 388 MARKET STREET | SUITE 940 | | SAN FRANCISCO | CA | 94111 | |
| 31033931 | CLEAR SPRINGS FAMILY DENTISTRY | 115 KOHLERS CROSSING | SUITE 100 | | | KYLE | TX | 78640 | |
| 30833521 | CLINICAL.LY, INC. | 122 BELLA VISA ST | | | | TUCKAHOE | NY | 10707 | |
| 31227416 | CLOVER INSURANCE COMPANY | ATTN: CLOVER HEALTH | 960 BLUE GENTIAN ROAD | CLOVER HEALTH P.O. BOX 21164 | | EAGAN | MN | 55121-0164 | |
| 31033933 | COACHELLA VALLEY PHARMACY, INC. | 35900 BOB HOPE DRIVE | SUITE 105 | | | RANCHO MIRAGE | CA | 92270 | |
| 31033934 | CODI MANUFACTURING INC. | 7910 SHAFFER PKWY | | | | LITTLETON | CO | 80127 | |
| 31032661 | COMCAST | PO BOX 60533 | | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| 31034694 | COMCAST BUSINESS | PO BOX 60533 | | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| 31034692 | COMCAST CABLE COMMUNICATIONS MANAGEMENT | PO BOX 60533 | | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| 31034754 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | PO BOX 60533 | | | | CITY OF INDUSTRY | CA | 91716-0533 | |
| 31033935 | COMMUNITY HEALTH ASSOCIATION INLAND SOUTHERN REGION | 621 E CARNEGIE DR. | STE 180 | | | SAN BERNARDINO | CA | 92408 | |
| 31033937 | COMPAS CONCRETE | 13950 PRINCETON AVE | | | | MOORPARK | CA | 93021 | |
| 31034827 | COMPCARE OCCUPATIONAL MEDICINE & URGENT CARE | 1232 S OAK AVE | STE 130 | | | OWATONNA | MN | 55060 | |
| 31227417 | COMPLETE CARE MEDICAL ASSOCIATES | C/O S&S MANAGEMENT, INC. | 1020 S. GARFIELD AVENUE | | | ALHAMBRA | CA | 91801-4762 | |
| 31035274 | COMPLIANCELINE, LLC | 8615 CLIFF CAMERON DR. | SUITE 290 | | | CHARLOTTE | NC | 28262 | |
| 31032571 | COMPLIANCELINE, LLC D/B/A ETHICO | 8615 CLIFF CAMERON DR. | SUITE 290 | | | CHARLOTTE | NC | 28262 | |
| 31033580 | CONEJO RECREATION AND PARK DISTRICT | 403 W. HILLCREST DRIVE | | | | THOUSAND OAKS | CA | 91360 | |
| 30833543 | CONEJO VALLEY PLAZA 1 LLC | 11755 WILSHIRE BLVD | SUITE 1800 | | | LOS ANGELES | CA | 90025 | |
| 31033939 | CONFAB CONSTRUCTION, INC | 8427 N. MILLBROOK | SUITE 110 | | | FRESNO | CA | 93720 | |
| 31033581 | CONNECT STAFFING | 14504 NORTH FWY | BUILDING #2 | | | HOUSTON | TX | 77090 | |
| 31033940 | CONNECTED HEALTHCARE | 2330 S LAMAR` | SUITE 200 | | | AUSTIN | TX | 78704 | |
| 31227418 | CONSUMER HEALTH NETWORK PLUS, LLC | 300 AMERICAN METRO BLVD | SUITE 220 | | | HAMILTON | NJ | 08619 | |
| 31034544 | CONSUMER HEALTH NETWORK PLUS, LLC D/B/A CHN PPO | 300 AMERICAN METRO BLVD | SUITE 220 | | | HAMILTON | NJ | 08619 | |
| 31033941 | CONVERGE ONE | 9000 ROCHESTER AVE | #150 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 31032706 | COORDINATED CARE CORPORATION | 1145 BROADWAY | SUITE 300 | | | TACOMA | WA | 98402 | |
| 31033942 | CORE HEALTH NETWORKS | 10059 N REIGER RD | | | | BATON ROUGE | LA | 70809 | |
| 31033444 | CORIXA CORPORATION | 14200 SHADY GROVE ROAD | | | | ROCKVILLE | MD | 20850 | |
| 31033447 | CORIXA CORPORATION | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31033943 | CORNERSTONE STAFFING SOLUTIONS INC | 5820 STONERIDGE MALL RD | SUITE 205 | | | PLEASANTON | CA | 94588 | |
| 31033944 | CORONA CHAMBER OF COMMERCE | 904 E. 6TH ST. | | | | CORONA | CA | 92879 | |
| 31033946 | COULTER FORGE | 330 W TAFT AVE | | | | ORANGE | CA | 92865 | |
| 31034597 | COUNCIL FOR AFFORDABLE QUALITY HEALTHCARE, INC | 2020 K STREET, N.W. | SUITE 900 | | | WASHINGTON | DC | 20006 | |
| 31227419 | COUNTY OF SANTA CLARA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, DBA VALLEY HEALTH PLAN | C/O CHIEF EXECUTIVE OFFICER | 2480 NORTH FIRST STREET | SUITE 160 | | SAN JOSE | CA | 95131 | |
| 31227420 | COVENTRY HEALTH CARE INC. | 5210 E. WILLIAMS CIRCLE | SUITE 220 | | | TUCSON | AZ | 85711 | |
| 31227421 | COVENTRY HEALTH CARE WORKER'S COMPENSATION | 5210 E. WILLIAMS CIRCLE | SUITE 220 | | | TUCSON | AZ | 85711 | |
| 31227422 | COVENTRY HEALTH CARE WORKERS COMPENSATION, INC. | 5210 E. WILLIAMS CIRCLE | SUITE 220 | | | TUCSON | AZ | 85711 | |
| 31032710 | COVENTRY HEALTH CARE WORKERS' COMPENSATION, INC | 5210 E. WILLIAMS CIRCLE | SUITE 220 | | | TUCSON | AZ | 85711 | |
| 31034803 | COX CALIFORNIA TELCOM, LLC | 5159 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105 | |
| 31034802 | COX COMMUNICATIONS CALIFORNIA, LLC. | 5159 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105 | |
| 31034785 | COX SYSTEM ADDRESS | 1440 E 15TH ST | | | | TUCSON | AZ | 85719 | |
| 31033588 | CRANBURY TOWNSHIP | 23-A NORTH MAIN STREET | | | | CRANBURY | NJ | 08512 | |
| 30836463 | CREEKSIDE FOLSOM, LLC | 3400 DOUGLAS BLVD | SUITE 190 | | | ROSEVILLE | CA | 95661 | |
| 31033948 | CROP ORGANIZATION | 2511 ADELINE STREET | | | | OAKLAND | CA | 94607 | |
| 30833579 | CROWN CASTLE FIBER LLC | 8020 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| 30833598 | CT RETAIL PROPERTIES FINANCE III, LLC | 500 N BROADWAY | STE 201 | | | JERICHO | NY | 11753 | |
| 31227423 | CURATIVE | 279 E ARROW HWY SUITE 201 | | | | SAN DIMAS | CA | 91773 | |
| 31034360 | CURATIVE INC. | ATTN: GENERAL COUNSEL | 300 S CATARACT | | | SAN DIMAS | CA | 91773 | |
| 31033949 | D.F. INDUSTRIES | 5071 LINDSAY COURT | | | | CHINO | CA | 91710 | |
| 30836495 | DANGER MOUSE LLC | 6058 E BRIARWOOD CIRCLE | | | | CENTENNIAL | CO | 80012 | |
| 31034828 | DATAMOTION, INC. | ATTN: CHIEF OPERATING OFFICER | 67 EAST PARK PLACE | | | MORRISTOWN | NJ | 07960 | |
| 31033592 | DATCO SERVICES CORPORATION | 21760 PIONEER WAY | | | | GRASS VALLEY | CA | 95949 | |
| 31033951 | DELAWARE HOME CARE LLC | 5022 DELAWARE AVE | | | | EVERETT | WA | 98203 | |
| 30833633 | DELTA DENTAL OF CALIFORNIA | 560 MISSION STREET SUITE 1300 | | | | SAN FRANCISCO | CA | 94105 | |
| 31033597 | DESCO INDUSTRIES INC. | 3651 WALNUT AVE | | | | CHINO | CA | 91710 | |
| 31033952 | DESERT WILLOW WELLNESS, LLC | 2950 RANCHERO DR | | | | PALM SPRINGS | CA | 92262 | |
| 31227424 | DIGNITY HEALTH MEDICAL FOUNDATION | 3400 DATA DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 31033954 | DME INC | 14001 MARQUARDT AVENUE | | | | SANTA FE SPRINGS | CA | 90670 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31033955 | DOLIGHTFUL INC DBA KANGO | 31 WINFIELD STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 30832938 | DONAHUE SCHRIBER REALTY GROUP, L.P. | 200 E. BAKER STREET | SUITE 100 | | | COSTA MESA | CA | 92626 | |
| 31032065 | DOUBLE BLIND BIO | 187 16TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 31034600 | DRUMMOND GROUP LLC | 155 FLEET STREET | | | | PORTSMOUTH | NH | 03801 | |
| 31033956 | DS DENTAL | 81106 HWY 111 | C | | | INDIO | CA | 92201 | |
| 31033957 | DURRANI INVESTMENTS CORP. DBA CALIFORNIA CHEMICAL | 5177 CHINO AVE | | | | CHINO | CA | 91710 | |
| 31034829 | E3 DIAGNOSTICS, INC. | ATTENTION: STEVE WOOD | 3333 N. KENNICOTT AVENUE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| 31033960 | EAST WINDSOR REGIONAL SCHOOL DISTRICT | 25A LESHIN LANE | | | | HIGHTSTOWN | NJ | 07095 | |
| 31032788 | ECLINICALWORKS | PO BOX 847950 | | | | BOSTON | MA | 02284-7950 | |
| 31032789 | ECLINICALWORKS | TWO TECHNOLOGY DRIVE | | | | WESTBOROUGH | MA | 01581 | |
| 31032045 | ECOTRAK, LLC | 18004 SKY PARK CIRCLE | STE 100 | | | IRVINE | CA | 92614 | |
| 31033961 | EDCO DISPOSAL CORP | 224 S LAS POSAS RD | | | | SAN MARCOS | CA | 92078 | |
| 31033963 | EDGEWATER PARK TOWNSHIP SCHOOL DISTRICT | 250 Mount Holly Road | | | | Edgewater Park | NJ | 08010 | |
| 31033501 | EK HEALTH SERVICES, INC. | 1072 SOUTH DE ANZA BLVD | SUITE A107-534 | | | SAN JOSE | CA | 95129 | |
| 31033965 | ELITE EXECUTIVE CHARTER | 7111 GARDEN GROVE BLVD | 220 | | | GARDEN GROVE | CA | 92841 | |
| 31033966 | ELITE HR LOGISTICS | 2331 CAPITOL AVE | | | | SACRAMENTO | CA | 95816 | |
| 31033972 | ENERGY DELIVERY PARTNERS | PO BOX 1737 | | | | TEMPLETON | CA | 93465 | |
| 31033971 | ENGENIOUS DESIGN | 2400 W 75TH ST. | | | | PRAIRIE VILLAGE | KS | 66208 | |
| 31033973 | ENOVEN TRUCK BODY +EQUIPMENT DBA COOKS MFG | 9600 DEL ROAD | | | | ROSEVILLE | CA | 95747 | |
| 31033974 | ENTRADA DE PASO ROBLES DBA SENSORIO | 4380 HIGHWAY 46 EAST | | | | PASO ROBLES | CA | 93446 | |
| 31033975 | ENVASES USA | 43225 BUSINESS PARK DR | | | | TEMECULA | CA | 92590 | |
| 31033976 | EPIC STONE + TILE LLC | PO BOX 653 | | | | TEMPLETON | CA | 93465 | |
| 31034786 | EQUIFAX WORKFORCE SOLUTIONS LLC | ATTN: PRESIDENT | 11432 LACKLAND ROAD | | | ST. LOUIS | MO | 63146 | |
| 30832983 | EQUITY ONE (NORTHEAST PORTFOLIO) LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE | SUITE 114 | | JACKSONVILLE | FL | 32202 | |
| 31033977 | ER SOCCER DEVELOPMENT | 420 N TWIN OAKS VALLEY RD | SUITE 488 | | | SAN MARCOS | CA | 92069 | |
| 30833718 | ESCREEN, INC | P.O. BOX 734764 | | | | DALLAS | TX | 75373-4764 | |
| 31033978 | ETHOS MEDICAL STAFFING | 15534 COLLEGE BLVD | | | | LENEXA | KS | 66219 | |
| 31032021 | EUPRY INC | 421 N. HARRINGTON STREET, SUITE 340 | | | | RALEIGH | NC | 27603 | |
| 31033981 | EXACT STAFF | 23901 CALABASAS RD | 1085 | | | CALABASAS | CA | 91302 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31033982 | EXPEDITE FIRE, INC DBA LINDLEY FIRE | 1010 N. OLIVE ST | | | | ANAHEIM | CA | 92801 | |
| 31033983 | EXPRESS EMPLOYMENT PROFESSIONALS | 555 QUEENSLAND CIRCLE | UNIT 101 | | | CORONA | CA | 92879 | |
| 31033609 | EXTENDER EXPRESS LLC | 850 S ORCHARD AVE | | | | VACAVILLE | CA | 95688-6906 | |
| 31033984 | FAITHFUL PASSION CARE | 1430 112TH ST SE | | | | EVERETT | WA | 98208 | |
| 31034538 | FAMILY CARE SPECIALISTS IPA, A MEDICAL GROUP, INC., D.B.A. ALTAIS CARE NETWORK | ATTN: PROVIDER CONTRACTING | 601 12TH STREET | STE 1600 | | OAKLAND | CA | 94607 | |
| 31227426 | FAMILY CARE SPECIALISTS IPA, A MEDICAL GROUP, INC., D.B.A. ALTAIS CARE NETWORK (“IPA”)- SOCAL NPI [CA-UC] | ATTN: PROVIDER CONTRACTING | 601 12TH STREET | STE 1600 | | OAKLAND | CA | 94607 | |
| 31033985 | FAMILY DENTISTRY OF BUDA | 3420 FM967 | B-105 | | | BUDA | TX | 78610 | |
| 31033426 | FEDERAL REALTY INVESTMENT TRUST | 50 EAST WYNNEWOOD RD | SUITE 200 | | | WYNNEWOOD | PA | 19096 | |
| 30833021 | FELTON INSTITUTE | C/O LEHO PROPERTIES | 401 GRAND AVE. | SUITE 360 | | OAKLAND | CA | 94610 | |
| 31033987 | FENCE FACTORY | 821 MAULHARDT AVE | | | | OXNARD | CA | 93030 | |
| 30833033 | FF PROPERTIES, L.P. | C/O ROBERTSON PROPERTIES GROUP | 120 N ROBERTSON BLVD. | FLOOR 3 | | LOS ANGELES | CA | 90048 | |
| 31033988 | FIELD VIEW CONSTRUCTION CO, INC | 29970 TECHNOLOGY DR | 113 | | | MURRIETA | CA | 92563 | |
| 31033989 | FIRST CONNECT CENTER LLC | 24 COMMERCE ST | #434 | | | NEWARK | NJ | 07102 | |
| 31032913 | FIRST INSURANCE FUNDING - A WINTRUST COMPANY | 450 SKOKIE BLVD | STE 1000 | | | NORTHBROOK | IL | 60062-7917 | |
| 31033614 | FIRST MONTGOMERY GROUP | 222 HADDON AVE | STE 100 | | | HADDON TOWNSHIP | NJ | 08108 | |
| 30833051 | FIRST-CITIZENS BANK & TRUST COMPANY | 3003 TASMAN DRIVE | 2ND FLOOR | MAIL SORT HF210 | | SANTA CLARA | CA | 95054 | |
| 31033994 | FIRSTLIGHT HOME CARE WHITTIE | 7901 PAINTER AVE. | 1 | | | WHITTIER | CA | 90602 | |
| 31033995 | FIRSTSERVICE RESIDENTIAL | 15241 LAGUNA CANYON RD | | | | IRVINE | CA | 92618 | |
| 31034838 | FIVETRAN INC. | 1221 BROADWAY | SUITE 2400 | | | OAKLAND | CA | 94612 | |
| 31035158 | FIVETRAN, INC. | 405 14TH STREET | SUITE 1100 | | | OAKLAND | CA | 94612 | |
| 31033997 | FOOTHILL SIGN POST, LLC | 5840 GIBBONS DRIVE | SUITE B | | | CARMICHAEL | CA | 95608 | |
| 31033998 | FORGE (FORGE TEAM INC) | 66 ROWE STREET | | | | AUBURNDALE | MA | 02466 | |
| 31034601 | FORTREX, LLC D/B/A DRUMMOND GROUP | 622 LYCKAN PARKWAY | SUITE 3003 | | | DURHAM | NC | 27707 | |
| 30836519 | FRAZER 311 HOLDINGS LIMITED PARTNERSHIP | C/O FRAZER CAPITAL & CO. | 19 CRESTWOOD ROAD | | | NORTH READING | MA | 01864 | |
| 31033999 | FREEDOM FOREVER LLC | 43445 BUSINESS PARK DR. | 110 | | | TEMECULA | CA | 92590 | |
| 31032693 | FREENOME HOLDINGS, INC | 3300 MARINA BOULEVARD | | | | BRISBANE | CA | 94005 | |
| 31034000 | FREMONT CONTRACT CARRIERS | 865 S. BUD BLVD | | | | FREMONT | NE | 68025 | |
| 31032724 | FRESH MEDICAL INC. | 5239 VISTA DEL AMIGO | | | | YORBA LINDA | CA | 92886 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31228296 | FRONTIER COMMUNICATIONS OF AMERICA, INC. | 111 Field Street | | | | Rochester | NY | 14620 | |
| 31034001 | FRONTIER FIRE PROTECTION, INC. | 6828 FAIR AAKS BLVD | | | | CARMICHAEL | CA | 95608 | |
| 31035067 | FUNCTIONAL SOFTWARE, INC. DBA SENTRY | 45 FREMONT ST | 8TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 31033626 | FUTURE AUTOMOTIVE GROUP | 650 AUTOMALL DR | | | | ROSEVILLE | CA | 95661 | |
| 31034268 | GARDAWORLD | 2151 E CONVENTION CENTER WAY | 103 | | | ONTARIO | CA | 91764 | |
| 30833858 | GBSC, LLC | 39 EDGEWOOD ROAD | | | | BEDMINSTER | NJ | 07921 | |
| 31035260 | GITHUB, INC. | C/O CORPORATION SERVICE COMPANY | 2710 GATEWAY OAKS DRIVE | SUITE 150N | | SACRAMENTO | CA | 95833-3505 | |
| 31034519 | GLAXOSMITHKLINE LLC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 31034005 | GLENDEE CORP DBA MGI/METALAGRAPHICS | 41-000 BOB HOPE DRIVE | | | | RANCHO MIRAGE | CA | 92270 | |
| 31032814 | GLOBAL PHYSICS SOLUTIONS, INC. D/B/A LANDAUER MEDICAL PHYSICS, ATTN: CIO | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425 | |
| 31034915 | GÖKÇE AVUKATLIK ORTAKLIGI | ABIDE-I HURRIYET CADDESI | NO:158 | SISLI | | ISTANBUL | | 34281 | TURKEY |
| 31034007 | GOODWILL INDUSTRIES OF SOUTHERN NEW JERSEY AND PHILADELPHIA | 330 BENIGNO BLVD | | | | BELLMAWR | NJ | 08031 | |
| 31034008 | GOTELLI PLUMBING COMPANY | 21 LOVELL AVENUE | | | | SAN RAFAEL | CA | 94901 | |
| 30836626 | GRAND PLAZA MANAGEMENT LLC | C/O NEWMARK MERRILL COMPANIES, INC | 24025 PARK SORRENTO | SUITE 300 | | CALABASAS | CA | 91302 | |
| 31034009 | GRAND VIEW - BRITTANY HOUSE | 5401E CENTRALIA ST | | | | LONG BEACH | CA | 90808 | |
| 31034010 | GRANITE BAY MONTESSORI | 9330 SIERRA COLLEGE BLVD | | | | GRANITE BAY | CA | 95661 | |
| 31034966 | GRANITE TELECOMMUNICATIONS, LLC | 100 NEWPORT AVENUE EXT. | | | | QUINCY | MA | 02171 | |
| 31033633 | GREATER SACRAMENTO SURGERY CENTER | 2288 AUBURN BLVD. | STE. 201 | | | SACRAMENTO | CA | 95821 | |
| 31034014 | GREEN EARTH SUSTAINABLE SOLUTION, INC. | 205 E ALMA AVE | H1 | | | SAN JOSE | CA | 95112 | |
| 31034015 | GREEN GABLE ROOFING LLC | 6850 BROADWAY | UNIT H | | | DENVER | CO | 80221 | |
| 31034395 | GRI CYPRESS II, LLC | 10165 VALLEY VIEW ST | | | | CYPRESS | CA | 90630 | |
| 31034016 | GROWING WORDS, SPEECH AND LANGUAGE THERAPY INC. | 255 E RINCON ST | 321 | | | CORONA | CA | 92879 | |
| 31034017 | GUEST LIST BURGERS LLC | 13321 MITCHELL AVE | | | | GARDEN GROVE | CA | 92843 | |
| 30836666 | HAAGEN REDONDO, LLC | 12302 EXPOSITION BOULEVARD | | | | LOS ANGELES | CA | 90064 | |
| 31034019 | HAMEL CONCRETE INC | 26431 JEFFERSON AVE | SUITE E | | | MURRIETA | CA | 92562 | |
| 30836674 | HAMILTON PLAZA INVESTORS LLC | 10 STATE HOUSE SQUARE | FLOOR 15 | | | HARTFORD | CT | 06103-3604 | |
| 31033177 | HAMILTON PLAZA INVESTORS LLC | C/O UBS REALTY INVESTORS LLC | 455 MARKET STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94105 | |
| 30836687 | HARBOR MESA LLC | C/O COMMERCE REALTY | 149 PALOS VERDES BOULEVARD | SUITE E | | REDONDO BEACH | CA | 90277 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034021 | HARLOW GARDENS | 175 E EL ALAMEDA | | | | PALM SPRINGS | CA | 92262 | |
| 31034025 | HAVEN HEALTH | 2855 TEMPLE AVENUE | | | | SIGNAL HILL | CA | 90755 | |
| 31032601 | HAWTHORNE PLAZA, LLC | C/O INVESCO ADVISERS, INC. ATTN: ASSET MANAGER | 2001 ROSS AVENUE | SUITE 3400 | | DALLAS | TX | 75201 | |
| 31033832 | HEALTHCARE ASSOCIATES OF CALIFORNIA, IPA | 1020 S. GARFIELD AVENUE | | | | ALHAMBRA | CA | 91801-4762 | |
| 31034907 | HEALTHSTREAM, INC | 500 11TH AVENUE NORTH | SUITE 850 | | | NASHVILLE | TN | 37203 | |
| 31032560 | HEALTHTRACKRX INDIANA, INC. | ATTN: LEGAL | 1500 INTERSTATE 35W | | | DENTON | TX | 76207 | |
| 31034026 | HEART OF HUMANITY HOME HEALTH CARE | 1400 GRANT AVE | UNIT 203 | | | NOVATO | CA | 94945 | |
| 31034027 | HEDY HOLMES STAFFING SERVICES | 4747 FEATHER RIVER DR. | 2 | | | STOCKTON | CA | 95219 | |
| 31034028 | HHM HOSPITALITY MANAGEMENT | 3771 N LAKEWOOD BLVD | | | | LONG BEACH | CA | 90808 | |
| 31034029 | HIKMA PHARMACEUTICALS | 2 ESTERBROOK LANE | | | | CHERRY HILL | NJ | 08003 | |
| 31034030 | HILLSIDE PEST AND HEAT TREATMENTS INC. | 1217 COVENTRY DR | | | | THOUSAND OAKS | CA | 91360 | |
| 31032727 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31034031 | HIRSCH PIPE & SUPPLY | 31920 DEL OBISPO ST. | SUITE 275 | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 31034032 | HMS CONSTRUCTION INC. | 2885 SCOTT STREET | | | | VISTA | CA | 92081 | |
| 31034033 | HOME INSTEAD | 3660 WILSHIRE BLVD | SUITE 311 | | | LOS ANGELES | CA | 90010 | |
| 31034034 | HOPSKIPDRIVE | 360 E 2ND ST. | SUITE 200 | | | LOS ANGELES | CA | 90012 | |
| 31227431 | HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31227432 | HORIZON HEALTHCARE SERVICES INC DBA HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY (BCBSNJ) | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31034036 | HOT & PRESSED | 13593 HEMINGWAY DR | | | | VICTORVILLE | CA | 92392 | |
| 31035022 | HOWELL TOWNSHIP PUBLIC SCHOOLS | 4567 ROUTE 9 NORTH | SUITE D | | | HOWELL | NJ | 07731 | |
| 30834046 | HOWELL-FRIENDSHIP REAL ESTATE CO. | 820 MORRIS TURNPIKE | SUITE 301 | | | SHORT HILLS | NJ | 07078 | |
| 30836774 | HSC PROPERTY OWNER LLC | PO BOX 848727 | | | | LOS ANGELES | CA | 90084-8727 | |
| 30836776 | HSRE-MPCCA BERKELEY MOB, LLC | 2121 N. CALIFORNIA BLVD. | SUITE 290 | | | WALNUT CREEK | CA | 94596 | |
| 31227433 | HUMANA | ATTN: LAW DEPARTMENT | PO BOX 1438 | | | LOUISVILLE | KY | 40201 | |
| 31033421 | HUMANA INSURANCE COMPANY | ATTN: LAW DEPARTMENT | PO BOX 1438 | | | LOUISVILLE | KY | 40201 | |
| 31227434 | HUMANA INSURANCE COMPANY AND HUMANA HEALTH PLAN, INC. | ATTN: LAW DEPARTMENT | PO BOX 1438 | | | LOUISVILLE | KY | 40201 | |
| 31227435 | HUMANA INSURANCE COMPANY, HUMANA HEALTH PLAN OF TEXAS | ATTN: LAW DEPARTMENT | PO BOX 1438 | | | LOUISVILLE | KY | 40201 | |
| 31033653 | HYBRID AUTO CLUB REPAIR | 10582 WALKER ST | | | | CYPRESS | CA | 90630 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31033654 | IAL MANAGEMENT | 9375 MOUNTAIN VIEW DR | | | | ATASCADERO | CA | 93422 | |
| 30836809 | IMI ACQUISITIONS LTD. | PO BOX 662 | | | | FREEHOLD | NJ | 07728 | |
| 31032924 | IMMEDIATE CARE OF OKLAHOMA LLC | 5701 SE 74TH ST | SUITE E | | | OKLAHOMA CITY | OK | 73165 | |
| 31035023 | IMPRESSIT GROUP LLC | 1 RUDANSKOHO STREET | SUITE 3 | | | LVIV | | 79005 | UKRAINE |
| 31034038 | IN DEMAND PLUMBING | 729 FULTON SHIPYARD RD | A1 | | | ANTIOCH | CA | 94531 | |
| 31034041 | INDEPENDENT PROPANE SERVICE | 6240 MONTEREY ROAD | | | | PASO ROBLES | CA | 93446 | |
| 31034042 | INDIAN HEALTH COUNCIL, INC. | 50100 GOLSH RD. | | | | VALLEY CENTER | CA | 92082 | |
| 31034043 | INLAND OPTOMETRIC ASSOCIATES | 15070 SUMMIT AVE | 400 | | | FONTANA | CA | 92336 | |
| 31034044 | INNOVA - VOLT WORKFORCE SOLUTIONS | 1455 LINCOLN PARKWAY EAST | 8TH FLOOR | | | ATLANTA | GA | 30346 | |
| 31227436 | INNOVA MEDICAL NETWORK, INC. DBA INNOVA IPA | ATTN: NETWORK MANAGEMENT / CONTRACTS DEPARTMENT | 1111 QUAIL ST | SUITE A | | NEWPORT BEACH | CA | 92660 | |
| 31227437 | INSTITUTE SERVANTS OF THE LORD AND THE VIRGIN OF MATARÁ | C/O: SR. ANNAI VAILANKANNI | 28 15TH ST SE | | | WASHINGTON | DC | 20003 | |
| 31034805 | INTERACTIVE HEALTH BENEFITS, LLC | 95 N. PONTIAC TRAIL | P.O. BOX 1285 | | | WALLED LAKE | MI | 48390 | |
| 31034840 | INTERACTIVE HEALTH BENEFITS, LLC, D/B/A ACA TRACK | 95 N. PONTIAC TRAIL | P.O. BOX 1285 | | | WALLED LAKE | MI | 48390 | |
| 31034039 | IN-YOUR HOME CARE SERVICES, LLC | 3609 MISSION AVE | SUITE J | | | CARMICHAEL | CA | 95608 | |
| 31034270 | ISTAFFING INC | 1 PARK PLAZA | SUITE 600 | | | IRVINE | CA | 92614 | |
| 31034908 | IVY STATION OFFICE LLC | 8900 VENICE BOULEVARD | | | | LOS ANGELES | CA | 90232 | |
| 30836843 | IVY STATION OFFICE LLC | C/O LOWE ENTERPRISES | 11777 SAN VICENTE BOULEVARD | SUITE 900 | | LOS ANGELES | CA | 90049 | |
| 31228305 | JAEB CENTER FOR HEALTH RESEARCH FOUNDATION, INC. | 15310 Amberly Drive | Suite 350 | | | Tampa | FL | 33647 | |
| 30836864 | JCC CALIFORNIA PROPERTIES, LLC | 425 CALIFORNIA STREET | SUITE 500 | | | SAN FRANCISCO | CA | 94104 | |
| 31034047 | JERSEY MIKES | 1165, NJ RT 27 | | | | SOMERSET | NJ | 08873 | |
| 31034048 | JF BRENNAN | 818 BAINBRIDGE STREET | | | | LA CROSSE | WI | 54603 | |
| 31034049 | JIO DUMPSTER RENTAL INC | 29105 VALLEY CENTER RD | SUITE 100 | PMB #124 | | VALLEY CENTER | CA | 92082 | |
| 31034050 | JMC HOMES (JOHN MOURIER CONSTRUCTION) | 1430 BLUE OAKS BLVD | STE 190 | | | ROSEVILLE | CA | 95747 | |
| 31227438 | JOHN MUIR HEALTH PHYSICIAN NETWORK | ATTN: VICE PRESIDENT, CONTRACTING & RISK OPERATIONS | 1450 TREAT BLVD. | SUITE 350 | | WALNUT CREEK | CA | 94597 | |
| 31033820 | JOHNSON & JOHNSON SERVICES, INC. | ONE JOHNSON & JOHNSON PLAZA | | | | NEW BRUNSWICK | NJ | 08933 | |
| 31034051 | JOSE B CONTRERAS MD PC | 18837 BROOKHURST ST | #110 | | | FOUNTAIN VALLEY | CA | 92708 | |
| 31034052 | JSR MICRO, INC | 1280 N. MATHILDA AVE | | | | SUNNYVALE | CA | 94089 | |
| 30836901 | KAISER PERMANENTE | 1 KAISER PLAZA | | | | OAKLAND | CA | 94612 | |
| 30834170 | KAM, LLC | 3019 WILSHIRE BLVD. | #235 | | | SANTA MONICA | CA | 90403 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034053 | KAMPGROUNDS ENTERPRISES, INC | 111 N 2ND AVE | | | | CHULA VISTA | CA | 91910 | |
| 31034055 | KATADYN NORTH AMERICA FOODS | 130 CYBER COURT | STE D | | | ROCKLIN | CA | 95765 | |
| 31032718 | KEYSTONE FIRST HEALTH PLAN | 200 STEVENS DRIVE | | | | PHILADELPHIA | PA | 19113 | |
| 31034874 | KNOWBE4 | 33 N GARDEN AVE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| 30836975 | KURDI MANAGEMENT LLC | 400 HALLIFORD CT | | | | ROSEVILLE | CA | 95661 | |
| 30834241 | LA RETAIL 1, LLC | C/O ZURICH ALTERNATIVE ASSET MANAGEMENT, LLC | 150 GREENWICH STREET | FOUR WORLD TRADE CENTER, 52ND FLOOR | | NEW YORK | NY | 10007 | |
| 31034814 | LABORATORY CORPORATION OF AMERICA HOLDINGS | ATTENTION: CONTRACTS ADMINISTRATOR | 13112 EVENING CREEK DRIVE SOUTH | | | SAN DIEGO | CA | 92128 | |
| 31035293 | LABORATORY CORPORATION OF AMERICA HOLDINGS | ATTENTION: LAW DEPARTMENT | 531 SOUTH SPRING STREET | | | BURLINGTON | NC | 27215 | |
| 30834252 | LANDMARK CHASE, L.P. | 631 S. OLIVE ST. | STE. 565 | | | LOS ANGELES | CA | 90014 | |
| 31033666 | LANDMARK CONSTRUCTION | 8740 NORTH PARK BLVD | SUITE 102 | | | CHARLESTON | SC | 29406 | |
| 31034062 | LAW OFFICES OF STEPHENSON, ACQUISTO & COLMAN | 500 NORTH BRAND BLVD | SUITE 1450 | | | GLENDALE | CA | 91203 | |
| 31034064 | LBS FINANCIAL CREDIT UNION | 5505 GARDEN GROVE BLVD | | | | WESTMINSTER | CA | 92683 | |
| 30837021 | LEADING RETIREMENT SOLUTIONS | 2226 EASTLAKE AVE. E | | | | SEATTLE | WA | 98102 | |
| 31034065 | LECAIR ELECTRIC INC | 4704 ROSEVILLE RD | 108 | | | NORTH HIGHLANDS | CA | 95660 | |
| 31034066 | LEONE ELECTRIC | 10841 BLOOMFIELD STREET | | | | LOS ALAMITOS | CA | 90720 | |
| 31034067 | LITTLE COFFEE SHOPPE | 252 W. LOS ANGELES AVE | SUITE D | | | MOORPARK | CA | 93021 | |
| 31034069 | LIVE OAKS | 684 WILSON AVE | | | | NOVATO | CA | 94947 | |
| 31034071 | LONE STAR GUNITE | 317 GRAEF RD | | | | KYLE | TX | 78640 | |
| 31035030 | LOOM, INC. | ATTENTION: LEGAL | 85 2ND ST | FLOOR 1 | | SAN FRANCISCO | CA | 94105 | |
| 31034072 | LOS ANGELES CANCER NETWORK | 541 WEST COLORADO ST. | #322 | | | GLENDALE | CA | 91204 | |
| 31034830 | LOS ANGELES COLLEGE OF MUSIC | 370 SOUTH FAIR OAKS AVENUE | | | | PASADENA | CA | 91105 | |
| 31034615 | LUCID SOFTWARE INC. | 10355 S JORDAN GATEWAY | #150 | | | SOUTH JORDAN | UT | 84095 | |
| 31032725 | LUMORA HEALTHCARE CONSULTING, LLC | 455 MARKET ST | STE 1940 | PMB 634903 | | SAN FRANCISCO | CA | 94105-2448 | |
| 31034075 | MAISON MOVING | 15217 FAIRFIELD RANCH RD | 160 | | | CHINO HILLS | CA | 91709 | |
| 31034076 | MANPOWER WEST | 39885 ALTA MURRIETA DRIVE | D1 | | | MURRIETA | CA | 92563 | |
| 30837143 | MARLTON PLAZA ASSOCIATES, L.P. | C/O BRIXMOR PROPERTY GROUP | 450 LEXINGTON AVENUE | FLOOR 13 | | NEW YORK | NY | 10017 | |
| 31033355 | MASSACHUSETTS STATE COLLEGE BUILDING AUTHORITY | 253 SUMMER STREET | SUITE 300 | | | BOSTON | MA | 02210 | |
| 31034080 | MATHERLY FIRE PROTECTION INC | 2336 NORTH PEPPERTREE STREET | | | | VISALIA | CA | 93291 | |
| 31034082 | MAUDE’S HAPPY ADULT FAMILY HOME INC | 916 93RD ST. SE | | | | EVERETT | WA | 98208 | |
| 31034520 | MCKESSON MEDICAL-SURGICAL INC. | 9954 MAYLAND DRIVE | SUITE 4000 | | | RICHMOND | VA | 23233 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034081 | MCLOONE'S RESTAURANTS | 26 BROAD ST | 2ND FLOOR | | | RED BANK | NJ | 07701 | |
| 31034269 | MD PARTNER IPA, INC. | ATTN: PRESIDENT C/O MED LOGIX MSO, LLC | 16027 BROOKHURST ST. | SUITE I-109 | | FOUNTAIN VALLEY | CA | 92708 | |
| 31033830 | MEDCADRE INC. | 9170 IRVINE CENTER DR | #200 | | | IRVINE | CA | 92618 | |
| 31033834 | MEDEX HEALTHCARE, INC. | 2618 SAN MIGUEL DRIVE | SUITE 477 | | | NEWPORT BEACH | CA | 92660 | |
| 31227441 | MEDICARE | 7500 SECURITY BLVD | | | | BALTIMORE | MD | 21244 | |
| 31034083 | MEDIGENIX HEALTH | 1007 N ORANGE ST. | 4TH FLOOR SUITE 4096 | | | WILMINGTON | DE | 19801 | |
| 31034824 | MEDNORTH URGENT CARE | 2316 US HWY 93 N | | | | KALISPELL | MT | 59901 | |
| 31034810 | MEDSAPAÑOL / MEDPALS A LIMITED LIABILITY COMPANY | 1705 96TH AVE | | | | OAKLAND | CA | 94603 | |
| 31033835 | MENIFEE UNION SCHOOL DISTRICT | ATTN: PURCHASING DEPARTMENT | 29775 HAUN ROAD | | | MENIFEE | CA | 92586 | |
| 31034085 | MENLO PARK, LLC DBA: EL POLLO LOCO #3518 & #3520 | 1556 BELL AVE | | | | SACRAMENTO | CA | 95838 | |
| 31035289 | MERCK SHARP & DOHME CORP. | 2000 GALLOPING HILL ROAD | | | | KENILWORTH | NJ | 07033 | |
| 31035290 | MERCK SHARP & DOHME CORP. | ATTN.: MARY ELLEN MONAHAN/ DIRECTOR | 351 NORTH SUMNEYTOWN PIKE | | | NORTH WALES | PA | 19454 | |
| 31227442 | MERITAGE MEDICAL NETWORK | 4 HAMILTON LANDING | SUITE 100 | | | NOVATO | CA | 94949 | |
| 31034490 | MERITAGE MEDICAL NETWORK | ATTN: CEO | 2100 S. MCDOWELL BLVD. | | | PETALUMA | CA | 94954 | |
| 31034084 | MGE UNDERGROUND INC | 2501 GOLDEN HILL RD | | | | PASO ROBLES | CA | 93446 | |
| 31032685 | MGP XI COMMONS FW, LLC | C/O: MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET | TENTH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 30834471 | MGP XI COMMONS WEST, LLC | 425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 31032684 | MGP XI COMMONS WEST, LLC | C/O: MERLONE GEIER PARTNERS | 425 CALIFORNIA STREET | TENTH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 30834474 | MGP XI–GPI LAUREL PLAZA, LLC | 425 CALIFORNIA STREET | 10TH FLOOR | | | SAN FRANCISCO | CA | 94104-2113 | |
| 31034086 | MICHAEL ANGEL TRANS LLC | 51 ARNOLD BLVD | | | | HOWELL | NJ | 07731 | |
| 31034087 | MICHAEL FREDERICK PAVING CORPORATION | PO BOX573 | | | | ATASCADERO | CA | 93423 | |
| 31034089 | MIDDLESEX BOE | 300 JOHN F KENNEDY DR | | | | MIDDLESEX | NJ | 08846 | |
| 31032670 | MIDDLESEX SCHOOL DISTRICT | 300 JOHN F. KENNEDY DRIVE | | | | MIDDLESEX | NJ | 08846-1498 | |
| 31034825 | MILAGROS MEDICAL, INC. | 2400 MISSION ST. | | | | SAN FRANCISCO | CA | 94110 | |
| 31034088 | MILLER DRILLING COMPANY | 329 NORTH MAIN STREET | | | | TEMPLETON | CA | 93465 | |
| 31034091 | MILLIE AND SEVERSON, INC. | 3601 SERPENTINE DRIVE | | | | LOS ALAMITOS | CA | 90720 | |
| 30837246 | MILSAM, LLC | 13274 FIJI WAY | SUITE 200 | | | MARINA DEL RAY | CA | 90292 | |
| 30837274 | MME, LLC, DBA CF CHINO, LLC | 1234-B E. 17TH STREET | | | | SANTA ANA | CA | 90702 | |
| 31034092 | MODERN EXPRESS COURIER | 750 4TH ST | | | | OAKLAND | CA | 94607 | |
| 31034093 | MODERN NUCLEAR, INC. | 511 S HARBOR BLVD | | | | LA HABRA | CA | 90631 | |
| 31033438 | MODERNA | 325 BINNEY ST | | | | CAMBRIDGE | MA | 02142-1038 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31032719 | MOLINA HEALTHCARE OF WASHINGTON, INC., A WASHINGTON CORPORATION | ATTENTION: PRESIDENT | 22522 29TH DR. SE | | | BOTHELL | WA | 98021 | |
| 31034094 | MONARCH BEHAVIOR SOLUTIONS INC. | 5900 ENTRADA AVE | | | | ATASCADERO | CA | 93422 | |
| 31034095 | MONMOUTH COUNTY VOCATIONAL SCHOOL DISTRICT | 4000 KOZLOSKI ROAD | PO BOX 5033 | | | FREEHOLD | NJ | 07728 | |
| 30834525 | MONTGOMERY TWP SEWER AUTHORITY | 1001 STUMP ROAD | | | | MONTGOMERYVILLE | PA | 18936 | |
| 30834530 | MONTPEN SC, L.L.C. | C/O HILTON MANAGEMENT LLC | 902 CARNEGIE CENTER | SUITE 400 | | PRINCETON | NJ | 08540 | |
| 30837298 | MOORPARK COVENANT GROUP LLC | 2460 PASEO VERDE PARKWAY | SUITE 145 | | | HENDERSON | NV | 89074 | |
| 31034096 | MOUNTAIN F. ENTERPRISES | 950 IRON POINT ROAD | SUITE 210 | | | FOLSOM | CA | 95630 | |
| 31034097 | MRP SOLUTIONS | 17 VERONICA AVE | | | | SOMERSET | NJ | 08873 | |
| 31033691 | MSL COMMUNITY MANAGEMENT LLC | 4 PARK PLAZA | SUITE 1700 | | | IRVINE | CA | 92614 | |
| 31034098 | MT BETHEL VILLAGE | 130 MT BETHEL RD | | | | WARREN | NJ | 07059 | |
| 30834561 | MURRIETA TOWN CENTER RETAIL OWNER, L.P. | C/O U.S. REALTY PARTNERS | 5743 CORSA AVENUE | SUITE 215 | | WESTLAKE VILLAGE | CA | 91362 | |
| 31228308 | NAVIA BENEFIT SOLUTIONS, INC. | 600 Naches Ave SW | | | | Renton | WA | 98057 | |
| 31034839 | NEOGENE THERAPEUTICS, INC. | C/O ASTRAZENECA PHARMACEUTICALS, LP | 1800 CONCORD PIKE | | | WILMINGTON | DE | 19803 | |
| 31034373 | NETWORK MEDICAL MANAGEMENT | C/O CONTRACTING DEPARTMENT | 1600 CORPORATE CENTER DRIVE | | | MONTEREY PARK | CA | 91754 | |
| 31034099 | NEW AGE KIDS RIDE SERVICE | 1684 TECADO DR | | | | SANTA ROSA | CA | 95403 | |
| 31034100 | NEXUS THERAPIES LLC | 490 CHADBOURNE RD. | STE. A131 | | | FAIRFIELD | CA | 94534 | |
| 31034929 | NFP CA INSURANCE SERVICES, INC. | 2300 CONTRA COSTA BOULEVARD | SUITE 600 | | | PLEASANT HILL | CA | 94523 | |
| 31034102 | NICKCO HOSPITALITY | 16721 MILLIKAN AVENUE | | | | IRVINE | CA | 92606 | |
| 31034104 | NORFOLK IRON & METAL | 1 FITZGERALD AVE | | | | MONROE TOWNSHIP | NJ | 08831 | |
| 31034105 | NORTH BRAND DENTAL MOORPARK | 484 LOS ANGELES AVE | | | | MOORPARK | CA | 93021 | |
| 31034106 | NORTH COUNTY SHOOTING CENTER, INC. | 1440 DESCANSO AVE | | | | SAN MARCOS | CA | 92069 | |
| 31034107 | NORTH HANOVER TOWNSHIP BOARD OF EDUCATION | 331 MONMOUTH ROAD | | | | WRIGHTSTOWN | NJ | 08562 | |
| 31032751 | NORTHBAY HEALTHCARE GROUP | ATTN: CHIEF ADMINISTRATIVE OFFICER AND GENERAL COUNSEL | 4500 BUSINESS CENTER DRIVE | | | FAIRFIELD | CA | 94534 | |
| 31034108 | NORTHBOUND TREATMENT NETWORK | 4701 TELLER AVE | SUITE 150 | | | NEWPORT BEACH | CA | 92660 | |
| 31034409 | NOVARTIS PHARMACEUTICALS CORPORATION | ATTN: CONTRACT MANAGER, REGINA GIANSANTI | ONE HEALTH PLAZA | | | EAST HANOVER | NJ | 07936 | |
| 31034541 | NOVARTIS PHARMACEUTICALS CORPORATION | ONE HEALTH PLAZA | | | | EAST HANOVER | NJ | 07936-1080 | |
| 31228309 | NOVO NORDISK, INC. | 800 Scudders Mill Road | | | | Plainsboro | NJ | 8536 | |
| 31034110 | OC FLAVORS LLC, DBA MOSAIC FLAVORS | 15506 DUPONT AVE | | | | CHINO | CA | 91710 | |
| 31034634 | OKTA, INC. | 100 1ST STREET | | | | SAN FRANCISCO | CA | 94105 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034111 | OMNI HOTELS | 41-000 BOB HOPE DRIVE | | | | RANCHO MIRAGE | CA | 92270 | |
| 31034113 | ONEWELL HEALTH CARE | 2141 OREGON PIKE | | | | LANCASTER | PA | 17601 | |
| 31032740 | ONWARD HEALTH INC | 4241 MONTGOMERY DR. | #1040 | | | SANTA ROSA | CA | 95405 | |
| 31034970 | PACIFIC MEDICAL, INC. | 1700 CHRISMAN ROAD | | | | TRACY | CA | 95304 | |
| 31034116 | PACIFIC TANK & CONSTRUCTION INC | 31551 AVENIDA LOS CERRITOS | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 31034117 | PALM SPRINGS AERIAL TRAMWAY | 1 TRAMWAY RD | | | | PALM SPRINGS | CA | 92262 | |
| 31033712 | PARADIGM TREATMENT CENTER | 12424 WILSHIRE BLVD | #800 | | | LOS ANGELES | CA | 90025 | |
| 31228312 | PAREXEL INTERNATIONAL (IRL) LIMITED | 70 Sir John Rogerson's Quay | | | | Dublin 2 | | | Ireland |
| 31034118 | PARTY WORKS RENTALS, LLC | 3856 SYLON BLVD | | | | HAINESPORT | NJ | 08036 | |
| 31034119 | PASO ROBLES JOINT UNIFIED SCHOOL DISTRICT | 800 NIBLICK ROAD | | | | PASO ROBLES | CA | 93446 | |
| 31034115 | PAYON PLASTERING CO INC | 79811A COUNTRY CLUB DR. | 1 | | | BERMUDA DUNES | CA | 92203 | |
| 31034408 | PDP LOS ALAMITOS MOB LLC | 12348 HIGH BLUFF DRIVE | SUITE 100 | | | SAN DIEGO | CA | 92130 | |
| 31034120 | PEACH HILL SOILS INC | PO BOX 158 | | | | MOORPARK | CA | 93021 | |
| 31034121 | PEMBERTON TOWNSHIP BOARD OF EDUCATION TRANSPORTATION | 150 JULIUSTOWN RD | | | | BROWNS MILLS | NJ | 08015 | |
| 31203431 | PEOPLE CENTER, INC. (DBA RIPPLING), A DELAWARE CORPORATION | 430 CALIFORNIA STREET | | | | SAN FRANCISCO | CA | 94104 | |
| 31055571 | People Center, Inc. d/b/a Rippling | c/o Grable Martin PLLC | Attn: Mary Elizabeth Heard | 7700 Broadway St. | Suite 104 PMB 308 | San Antonio | TX | 78209 | |
| 31034122 | PEOPLE'S SELF-HELP HOUSING | 1060 KENDALL RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 31034124 | PEPSICO/FRITO LAY - INLAND EMPIRE | 635 W VALLEY BLVD | | | | BLOOMINGTON | CA | 92316 | |
| 31034125 | PERFORMANCE ABATEMENT SERVICES | 11145 THOMPSON AVENUE | | | | LENEXA | KS | 66219 | |
| 31034126 | PERFORMANCE CONTRACTING, INC | 11145 THOMPSON AVENUE | | | | LENEXA | KS | 66219 | |
| 31034127 | PETCLUB 247 LLC | 4545 INDUSTRIAL STREET | UNIT 5B/C | | | SIMI VALLEY | CA | 93063 | |
| 31033439 | PHARMASEEK, LLC | 212 CARNEGIE CENTER | SUITE 301 | | | PRINCETON | NJ | 08540 | |
| 31032546 | PHARMASEEK, LLC | 8040 EXCELSIOR DRIVE | SUITE 300 | | | MADISON | WI | 53717 | |
| 31034792 | PHARMASEEK, LLC DBA WCG SITE NETWORK | 8040 EXCELSIOR DRIVE | SUITE 300 | | | MADISON | WI | 53717 | |
| 31032545 | PHARMASEEK, LLC, A WCG AFFILIATE | 8040 EXCELSIOR DRIVE | SUITE 300 | | | MADISON | WI | 53717 | |
| 31034128 | PHO KOI | 486 N MAIN ST | 105 | | | CORONA | CA | 92880 | |
| 31034129 | PINO TREE SERVICE | 686 E MILL ST | 2ND FLOOR | | | SAN BERNARDINO | CA | 92408 | |
| 31034756 | PIWIK PRO LLC | 222 BROADWAY | 19TH FLOOR | | | NEW YORK | NY | 10038 | |
| 30837630 | PLAZA PASEO REAL ASSOCIATES, LLC | P.O. BOX 734754 | PROPERTY NUMBER: 132810 | | | CHICAGO | IL | 60673-4754 | |
| 31034131 | POMP'S TIRE SERVICE | 402 LUND RD | | | | AUBURN | WA | 98001 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31033254 | PPD INVESTIGATOR SERVICES, LLC | 929 N FRONT STREET | | | | WILMINGTON | NC | 28401 | |
| 31033448 | PPD INVESTIGATOR SERVICES, LLC | 929 NORTH FRONT STREET | | | | WILMINGTON | NC | 28401 | |
| 31029144 | PREFERRED EMPLOYERS INSURANCE COMPANY | P.O. BOX 14817 | | | | LEXINGTON | KY | 40512-4817 | |
| 31034132 | PRIDESTAFF DBA RX RELIEF | 740 WEST ALLUVIAL AVENUE | 101 | | | FRESNO | CA | 93711 | |
| 31033721 | PRIETO ROSEVILLE INC | 350 AUTOMALL DRIVE | | | | ROSEVILLE | CA | 95661 | |
| 31227444 | PRIME HEALTH SERVICES, INC. | 331 MALLORY STATION RD | | | | FRANKLIN | TN | 37067 | |
| 31227445 | PRIME HEALTH SERVIES | 331 MALLORY STATION RD | | | | FRANKLIN | TN | 37067 | |
| 31227446 | PRIME HEALTHCARE | ATTN: BRIAN BRADY, DEREK AHN | 3480 EAST GUASTI ROAD | 2ND FLOOR | | ONTARIO | CA | 91761 | |
| 30834853 | PRIME HEALTHCARE SERVICES, INC. | 3480 EAST GUASTI ROAD | 2ND FLOOR | | | ONTARIO | CA | 91761 | |
| 31034135 | PRIME HEALTHCARE STAFFING, INC. | 801 W. ANN ARBOR TRAIL | SUITE 220 | | | PLYMOUTH | MI | 48170 | |
| 31034554 | PROCURA MANAGEMENT, INC. | ATTN: DEPUTY GENERAL COUNSEL | 175 KELSEY LANE | | | TAMPA | FL | 33619 | |
| 31034271 | PROCURA MANAGEMENT, INC., D/B/A OPTUM MANAGED CARE SERVICES | ATTN: GENERAL COUNSEL C/O OPTUM | PO BOX 289 | | | HUNTINGDON VALLEY | PA | 19006 | |
| 31227447 | PROCURA MANAGEMENT, INC., D/B/Z OPTUM MANAGED CARE SERVICES | 7480 HALCYON POINTE DRIVE | SUITE 300 | | | MONTGOMERY | AL | 36117 | |
| 31227448 | PROCURA MANAGEMENT, INC.DBA OPTUM MANAGED CARE SERVICES | 7480 HALCYON POINTE DRIVE | SUITE 300 | | | MONTGOMERY | AL | 36117 | |
| 30837655 | PROGRESSIVE CLINICAL SOLUTIONS LLC | 1850 ROOSEVELT AVE | | | | ALTADENA | CA | 91001 | |
| 31034138 | PROTECH DELIVERY & INSTALLATION | 14349 WHITE SAGE RD | | | | MOORPARK | CA | 90321 | |
| 31034139 | PROTECH SOLUTIONS INC | 825 RIVERSIDE AVENUE | SUITE 1 | | | PASO ROBLES | CA | 93446 | |
| 31034140 | PUREVISION OPTOMETRY INC | 1099 E HOSPITALITY LN | | | | SAN BERNARDINO | CA | 92408 | |
| 31034141 | QLC PROGRAMS LLC | 235 E BROADWAY STREET | 800 | | | LONG BEACH | CA | 90802 | |
| 31034142 | QUICK QUACK CAR WASH | 6020 WEST OAKS BLVD | STE 300 | | | ROCKLIN | CA | 95765 | |
| 31034595 | RADIUS GLOBAL SOLUTIONS | 7831 GLENROY ROAD | SUITE 250 | | | EDINA | MN | 55439 | |
| 30834890 | RANCHO MALL, LLC | 350 N. ORLEANS ST. | SUITE 300 | | | CHICAGO | IL | 60654-1607 | |
| 31034144 | REACH AIR MEDICAL/ GUARDIAN FLIGHT | 4917 BAILEY LOOP | 362B | | | MCCLELLAN | CA | 95652 | |
| 31034835 | RECORDSFORCE | ATTENTION: BILL BECKER | 124 HERITAGE AVENUE | SUITE #14 | | PORTSMOUTH | NH | 03801 | |
| 31034146 | RENEW RECOVERY CENTER | 2991 JOSEPH AVENUE | | | | SACRAMENTO | CA | 95864 | |
| 31034147 | RESTORIXHEALTH | 3445 N. CAUSEWAY BLVD | SUITE 600 | | | METAIRIE | LA | 70002 | |
| 31034148 | REVIVE MEDICAL SUPPLIES | 1617 S BURLINGTON AVE | | | | LOS ANGELES | CA | 90006 | |
| 31034152 | RIGHT CARE SOLUTIONS | 12598 CENTRAL AVE. | 212 | | | CHINO | CA | 91710 | |
| 30837722 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 31034153 | RIMMAN LLC DBA SENIOR HELPERS- THOUSAND OAKS | 468 PENNSFIELD PLACE | SUITE 204 | | | THOUSAND OAKS | CA | 91360 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30837727 | RINGCENTRAL, INC. | 20 DAVIS DRIVE | | | | BELMONT | CA | 94002 | |
| 30837731 | RITE III, INC. | C/O HASTINGS ENTERPRISES | 504 FIRST STREET | STE. A | | PASO ROBLES | CA | 93446 | |
| 30834932 | RIVER BIRCH LLC | 500 CRAIG RD | STE 103 | | | MANALAPAN | NJ | 07726 | |
| 30837736 | RJ VENTURES-INDIO, LLC | C/O ROTHBART DEVELOPMENT CORP. | 10990 WILSHIRE BLVD. | SUITE 1000 | | LOS ANGELES | CA | 90024 | |
| 31034155 | RJM PROPERTIES INC | 475 EL CAMINO REAL | SUITE 415 | | | MILLBRAE | CA | 94030 | |
| 31034157 | ROBERT GRIGGS PLUMBING & HEATING | 2486 ROUTE 206 | | | | BELLE MEAD | NJ | 08502 | |
| 31034158 | ROBLES RANCH MENTAL HEALTH | 175 CRIPPLE CREEK RD. | | | | PASO ROBLES | CA | 93446 | |
| 31034159 | ROPER FOOD SERVICES, INC. DBA JIMBOY'S TACOS | 4990 ROCKLIN ROAD | STE #100 | | | ROCKLIN | CA | 95677 | |
| 31034160 | ROSS VALLEY SANITARY DISTRICT | 1111 ANDERSEN DRIVE | | | | SAN RAFAEL | CA | 94901 | |
| 31034161 | RUDYS TERMITE & PEST CONTROL | 43639 JACKSON STREET | | | | INDIO | CA | 92201 | |
| 30837795 | S. J. MERCADO PROPERTIES, LLC | 1590 BERRYESSA ROAD | | | | SAN JOSE | CA | 95133 | |
| 31034163 | SACRAMENTO WELLNESS | 2011 KAILA WAY | | | | EL DORADO | CA | 95762 | |
| 31034758 | SADA SYSTEMS LLC | 5250 LANKERSHIM BLVD. | SUITE 620 | | | NORTH HOLLYWOOD | CA | 91601 | |
| 31035201 | SADA SYSTEMS, INC | 5250 LANKERSHIM BLVD. | SUITE 620 | | | NORTH HOLLYWOOD | CA | 91601 | |
| 31035202 | SADA SYSTEMS, INC. | ATTN: ACCOUNTING | 5250 LANKERSHIM BLVD. | SUITE 620 | | NORTH HOLLYWOOD | CA | 91601 | |
| 31034164 | SAN FERNANDO COFFEE | 4227 TERRA REJADA RD | | | | MOORPARK | CA | 93021 | |
| 31034166 | SAN FRANCISCO STATE UNIVERSITY | 1600 HOLLOWAY AVENUE | | | | SAN FRANCISCO | CA | 94132 | |
| 31034165 | SAN LUIS AMBULANCE | 3546 SOUTH HIGUERA STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 31227449 | SANA BENEFITS | 9501-B MENCHACA RD. | #200 | | | AUSTIN | TX | 78748 | |
| 31032737 | SANOFI US SERVICES INC. | ATTENTION: VICE PRESIDENT & GENERAL COUNSEL, U.S. R&D DIVISION | 55 CORPORATE DRIVE | | | BRIDGEWATER | NJ | 08807 | |
| 31046707 | Schnitzer Properties Realty LLC | 1121 SW Salmon St | | | | Portland | OR | 97205 | |
| 31035212 | SCRIPTRX, INC. D/B/A BRAVADO HEALTH | 312 CLEMATIS STREET | SUITE 301 | | | WEST PALM BEACH | FL | 33401 | |
| 31034168 | SDB CONTRACTING SERVICES | 1001 S EDWARD DR. | | | | TEMPE | AZ | 85281 | |
| 31033819 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. DBA SEDGWICK PREFERRED NETWORK | ATTN: GENERAL COUNSEL OF THE AMERICAS | 8125 SEDGWICK WAY | | | MEMPHIS | TN | 38125 | |
| 31034170 | SEEHOW EXPRESS, INC | 14511 HILLSDALE ST | | | | CHINO | CA | 91710 | |
| 31034171 | SENIORS HELPING SENIORS GREATER SACRAMENTO | 18408 CHAPARRAL DRIVE | | | | PENN VALLEY | CA | 95946 | |
| 31034172 | SERVICE PROS AIR CONDITIONING AND PLUMBING | 41801 CORPORATE WAY | 10 | | | PALM DESERT | CA | 92260 | |
| 30837888 | SFII 1390 MARKET ST LLC | C/O SWIFT REALTY PARTNERS | 260 CALIFORNIA STREET | SUITE 300 | | SAN FRANCISCO | CA | 94111 | |
| 31034173 | SHANNON FAMILY AUTOMOTIVE | 1143 SIBLEY STREET | | | | FOLSOM | CA | 95630 | |
| 31034174 | SHAW INDUSTRIES, INC | 1267 S RIVER RD | 100 | | | CRANBURY | NJ | 08512 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034175 | SHENANDOAH NATIONAL PARK | 3655 US HWY 211 E | | | | LURAY | VA | 22835 | |
| 31034176 | SIEGEL VETERINARY SERVICES | 246 LOMBARD ST. | D | | | THOUSAND OAKS | CA | 91306 | |
| 30835111 | SIMOES FAMILY FARM | C/O TURNER PSG | 3199 KLEPINGER ROAD | SUITE 200 | | DAYTON | OH | 45406 | |
| 31034180 | SMITH TRANSPORTATION | 495 S WHITE RD | | | | SAN JOSE | CA | 95127 | |
| 31029270 | SNOWFLAKE INC. | 450 CONCAR DRIVE | | | | SAN MATEO | CA | 94402 | |
| 31034181 | SOFT CARE DENTAL GROUP | 31 MOUNTAIN BLVD | BUILDING V | | | WARREN | NJ | 07059 | |
| 31034182 | SOLUTION ONE INDUSTRIES | 870 CORPORATE DR. | 400 | | | LEXINGTON | KY | 40503 | |
| 31034184 | SOUTH JERSEY GLASS AND DOOR CO. DBA MONMOUTH GLASS | 1017 ASBURY AVW. | | | | ASBURY PARK | NJ | 07712 | |
| 31033111 | SPECTRUM BUSINESS | 5543 GROVE BLVD | | | | HOOVER | AL | 35226 | |
| 31034691 | SPECTRUM ENTERPRISE | 12405 POWERSCOURT DRIVE | | | | ST. LOUIS | MO | 63131 | |
| 31034185 | SPRINGHOUSE | 44 ALLANDALE STREET | | | | BOSTON | MA | 02130 | |
| 31034186 | SRK CONSULTING (U.S.), INC | 999 17TH STREET | SUITE 400 | | | DENVER | CO | 80202 | |
| 31034272 | STANDARD INSURANCE COMPANY | 10265 NE TANASBOURNE DRIVE | | | | HILLSBORO | OR | 97124 | |
| 31034187 | STAR NAILS | 6731 WESTMINSTER | #106 | | | WESTMINSTER | CA | 92683 | |
| 31034188 | STARWEST BOTANICALS | 161 MAIN AVE | | | | SACRAMENTO | CA | 95838 | |
| 31033762 | STATEWIDE LABOR CORPORATION | 23522 EL TORO RD, #201 | | | | LAKE FOREST | CA | 92630 | |
| 31034191 | STERLING PHARMA | DUDLEY LANE, DUDLEY | | | | CRAMLINGTON | | NE23 7QG | United Kingdom |
| 30838048 | STONETOWN ANCHOR ACQUISITION, LP | 350 N. ORLEANS ST. | SUITE 300 | | | CHICAGO | IL | 60654 | |
| 31034192 | STUDENT TRANSPORTATION OF AMERICA | 2121 PIEDMONT WAY | | | | PITTSBURG | CA | 94565 | |
| 31034193 | SUITE AMERICA | 4970 WINDPLAY DRIVE | SUITEC1 | | | EL DORADO HILLS | CA | 95762 | |
| 31032621 | SUMO LOGIC, INC. | 855 MAIN STREET | SUITE 100 | | | REDWOOD CITY | CA | 94063 | |
| 30838062 | SUN LIFE | 96 WORCESTER ST | | | | WELLESLEY HILLS | MA | 02481 | |
| 31032686 | SUN PLAZA INVESTORS, LLC | 5570 DTC PARKWAY | SUITE 150 | | | ENGELWOOD | CO | 80111 | |
| 31033360 | SUN PLAZA PARTNERS | C/O DUNTON COMMERCIAL | 5570 DTC PARKWAY | STE 150 | | GREENWOOD VILLAGE | CO | 80111 | |
| 31034447 | SUNBELT RENTALS INC | PO BOX 409211 | | | | ATLANTA | GA | 30384-9211 | |
| 31034202 | SUNRISE MAINTENANCE & LANDSCAPING LLC | 419 NJ -34 | | | | COLTS NECK | NJ | 07722 | |
| 30835237 | SUNRISE VILLAGE PHASE II LLC | 10221 156TH ST EAST | | | | PUYALLUP | WA | 98374 | |
| 31033454 | SUNSET ALVARADO MOHAWK, LLC | 4114 SEPULVEDA BLVD | SUITE L – 2ND FLOOR | | | CULVER CITY | CA | 90230 | |
| 31034194 | SUNSET RETREATS SENIOR LIVING, LLC | 83300 LIGHTNING RD | | | | INDIO | CA | 92203 | |
| 31227450 | SUPERIOR HEALTHPLAN, INC. | 7990 IH 10 WEST | SUITE 300 | | | SAN ANTONIO | TX | 78230 | |
| 31034195 | SUPREME ELECTRIC LLC | 55 FAWN LANE | | | | WATCHUNG | NJ | 07069 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30835240 | SURAT PROPERTIES LLC | 2676 HOLLY DRIVE | | | | UPLAND | CA | 91784 | |
| 31034934 | SURESCRIPTS, LLC | 2550 SOUTH CLARK STREET | STE 1000 | | | ARLINGTON | VA | 22202 | |
| 31034196 | SUULUTAAQ, INC | 110 RAILROAD AVE | SUITE # A | | | SUISUN CITY | CA | 94585 | |
| 31034057 | SYNEOS HEALTH, INC. | 1030 SYNC STREET | | | | MORRISVILLE | NC | 27560 | |
| 31034068 | SYNEOS HEALTH, LLC | 1030 SYNC STREET | | | | MORRISVILLE | NC | 27560 | |
| 31034199 | TABERNACLE TOWNSHIP SCHOOL DISTRICT | 132 NEW ROAD | | | | TABERNACLE | NJ | 08088 | |
| 31034201 | TD TRANSPORTATION INC | 7405 GREENBACK LANE | #259 | | | CITRUS HEIGHTS | CA | 95610 | |
| 31034203 | TELECARE CORPORATION - ALAMEDA | 1080 MARINA VILLAGE PKWY | STE 100 | | | ALAMEDA | CA | 94501 | |
| 31034205 | TEMECULA AIR SHUTTLE | 28910 RANCHO CALIFORNIA RD | 207 | | | TEMECULA | CA | 92590 | |
| 31033770 | TEST COMPANY | UNIT 7, 21/F. YEN SHENG CENTRE | 64 HOI YUEN ROAD | KOWLOON EAST | KOWLOON EAST | HONG KONG, KOWLOON | | | Hong Kong |
| 31033772 | TEST INC | TEST HOUSE, ELIZABETH WAY | HARLOW | | | ESSEX | | CM19 5AR | United Kingdom |
| 31035265 | THE AMERICAN MEDICAL ASSOCIATION | 330 NORTH WABASH AVENUE | | | | CHICAGO | IL | 60611 | |
| 31034206 | THE AVA HOTEL | 944 PINE ST | | | | PASO ROBLES | CA | 93446 | |
| 30838115 | THE BON MORRO, LLC | 112 S. FRENCH STREET | SUITE 105 | | | WILMINGTON | DE | 19801 | |
| 31032734 | THE CIGNA GROUP | ATTENTION: VP OF PROVIDER CONTRACTING | 920 5TH AVE | STE 1350 | | SEATTLE | WA | 98104 | |
| 31227451 | THE COUNTY OF SANTA CLARA, DBA VALLEY HEALTH PLAN | C/O CHIEF EXECUTIVE OFFICER | 2480 NORTH FIRST STREET | SUITE 160 | | SAN JOSE | CA | 95131 | |
| 31034208 | THE CRANE GUYS LLC | 10850 PORTAL DR | | | | LOS ALAMITOS | CA | 90720 | |
| 31034209 | THE LOT @ PSP | 4777 E RAMON RD | | | | PALM SPRINGS | CA | 92264 | |
| 30835291 | THE MERGE COMPANY I LLC | 280 NEWPORT CENTER DR. | | | | NEWPORT BEACH | CA | 92660 | |
| 31033777 | THE OAKS AT PASO ROBLES | 526 SOUTH RIVER ROAD | | | | PASO ROBLES | CA | 93446 | |
| 30838122 | THE PRUDENTIAL INSURANCE COMPANY OF AMERICA | 751 BROAD ST | | | | NEWARK | NJ | 07102 | |
| 31034212 | THE TERRACES OF ROSEVILLE | 707 SUNRISE AVE | | | | ROSEVILLE | CA | 95661 | |
| 31034214 | THE WORK CLINIC | 13030 MILITARY RD. S. | SUITE 100 | SUITE 100 | | TUKWILA | WA | 98168 | |
| 31034215 | THE YF GROUP | 2001 WILSHIRE BLVD | 650 | | | SANTA MONICA | CA | 90403 | |
| 31034216 | THRASHIN SUPPLY | 5555 TECH CIRCLE | | | | MOORPARK | CA | 93021 | |
| 31034217 | TIDAL HEALTH | 100 E CARROLL ST. | | | | SALISBURY | MD | 21801 | |
| 31034218 | TINTON FALLS BOE | 658 TINTON AVENUE | | | | TINTON FALLS | NJ | 07724 | |
| 31034219 | TITAN MEDICAL GROUP | 17225 BURT ST | 300 | | | OMAHA | NE | 68118 | |
| 31034220 | TJ CROACH | 11626 N TRACEY RD | | | | HAYDEN | ID | 83835 | |
| 31034221 | TOMLIN ACADEMY LLC | 9700 HOLMES RD | | | | KANSAS CITY | MO | 64131 | |
| 31034508 | TRAACT INC | 545 BRYANT STREET | | | | PALO ALTO | CA | 94301 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034913 | TRAACT, INC. | 2100 GENG ROAD | SUITE 210 | | | PALO ALTO | CA | 94303 | |
| 31034101 | TRAACT, INC. | 545 BRYANT ST | | | | PALO ALTO | CA | 94086 | |
| 31034224 | TRAKWORKS LLC | 1235 ACTIVITY DR | | | | VISTA | CA | 92081 | |
| 31034225 | TREASURY WINE ESTATES | 555 GATEWAY DRIVE | | | | NAPA | CA | 94558 | |
| 31034226 | TRILLIUM DRIVERS | 12215 TELEGRAPH RD | 207 | | | SANTA FE SPRINGS | CA | 90670 | |
| 31227452 | TRIWEST HEALTHCARE ALLIANCE | P.O. BOX 42049 | | | | PHOENIX | AZ | 85053 | |
| 31227453 | TRIWEST HEALTHCARE ALLIANCE CORPORATION | P.O. BOX 42049 | | | | PHOENIX | AZ | 85053 | |
| 31034227 | TROPHY AUTOMOTIVE DEALER GROUP | 16721 VENTURA BLVD | | | | ENCINO | CA | 91436 | |
| 31228323 | TRUVIAN SCIENCES, INC. | 10300 Campus Point Drive | Suite 190 | | | San Diego | CA | 92121 | |
| 31032699 | TUFTS ASSOCIATED HEALTH PLANS | 1 WELLNESS WAY | | | | CANTON | MA | 02021 | |
| 31034228 | TURF STAR, INC | 955 BEACON ST. | | | | BREA | CA | 92821 | |
| 31034819 | TUSK ENTERPRISES LLC | 2000 EAST LAMAR BOULEVARD | #250 | | | ARLINGTON | TX | 76006 | |
| 31034229 | TV MOUNTING PLUG | 13208 CHATHAM DR | | | | RANCHO CUCAMONGA | CA | 91739 | |
| 31033789 | TWIN RIVERS AT NATOMAS | 421 SAN JUAN ROAD FACILITY #: 342700012 | | | | SACRAMENTO | CA | 95834 | |
| 31228324 | TYPEFORM S.L. | Carrer Bac de Roda | 163 | 8018 | | Barcelona | | | Spain |
| 31034230 | U.S. BATTERY MANUFACTURING COMPANY | 1675 SAMPSON AVENUE | | | | CORONA | CA | 92879 | |
| 31033442 | UC HASTINGS | ATTN: LAURA WILSON-YOUNGBLOOD | 200 MCALLISTER STREET | | | SAN FRANSICO | CA | 94102 | |
| 31034232 | UCP OF SACRAMENTO AND NORTHERN CALIFORNIA | 4350 AUBURN BLVD | | | | SACRAMENTO | CA | 95841 | |
| 31034487 | UHC OF CALIFORNIA | 5701 KATELLA AVENUE | | | | CYPRESS | CA | 90630 | |
| 31228325 | UH-OH LABS, INC. DBA SCOUT | 3485 Victor Street | | | | Santa Clara | CA | 95054 | |
| 31034711 | UNITE PRIVATE NETWORKS, LLC | ATTN: LEGAL DEPARTMENT | 1511 BALTIMORE AVE. | FLOOR 2 | | KANSAS CITY | MO | 64108 | |
| 31034234 | UNITED EMPLOYMENT SOLUTIONS INC | 10803 FOOTHILL BLVD | 109 | | | RANCHO CUCAMONGA | CA | 91730 | |
| 30838203 | UNITED INVESTMENTS IV | C/O SSV PROPERTIES | 2041 ROSECRANS AVE. | #354 | | EL SEGUNDO | CA | 90245 | |
| 31034235 | UNITED STAFFING ASSOCIATES | 410 N MAIN STREET | | | | PORTERVILLE | CA | 93257 | |
| 31227455 | UNITEDHEALTHCARE | ATTN: CDM/BANKRUPTCY | 9700 HEALTHCARE LANE | | | HOPKINS | MN | 55343 | |
| 31034555 | UNITEDHEALTHCARE INSURANCE COMPANY | 6850 W. 115TH STREET | SUITE 200 | | | OVERLAND PARK | KS | 66211 | |
| 31034485 | UNITEDHEALTHCARE INSURANCE COMPANY | PO BOX 9472 | | | | MINNEAPOLIS | MN | 55440 | |
| 31034236 | UNIVERSAL PLASTICS, INC | 1020 WINDING CREEK RD. | 130 | | | ROSEVILLE | CA | 95678 | |
| 31032559 | UNIVERSITY OF CALIFORNIA HASTINGS COLLEGE OF THE LAW | ATTN: ASSISTANT DEAN OF STUDENTS | 200 MCALLISTER STREET | | | SAN FRANCISCO | CA | 94102 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31033440 | UNIVERSITY OF CALIFORNIA HASTINGS COLLEGE OF THE LAW | ATTN: GRACE HUM | 200 MCALLISTER STREET | | | SAN FRANSICO | CA | 94102 | |
| 31034237 | VALLEY CENTER WIRELESS | 28904 VALLEY CENTER RD. | A | | | VALLEY CENTER | CA | 92082 | |
| 31227457 | VELOCITY NATIONAL PROVIDER NETWORK (VNPN)- MULTI-STATE CONTRACT | 16515 S 40TH ST | SUITE 125 | | | PHOENIX | AZ | 85048 | |
| 31034549 | VELOCITY NATIONAL PROVIDER NETWORK, LLC | 16515 S 40TH ST | SUITE 125 | | | PHOENIX | AZ | 85048 | |
| 31034238 | VELOCITY RAIL SOLUTIONS | 121 WEST ELECTION ROAD | 130 | | | DRAPER | UT | 84020 | |
| 31033799 | VENTURA RECOVERY CENTER | 166 SIESTA AVE | | | | THOUSAND OAKS | CA | 91360 | |
| 31034796 | VERISMA SYSTEMS, INC. | ATTN: CHIEF FINANCIAL OFFICER | 1421 PRINCE STREET | SUITE 250 | | ALEXANDRIA | VA | 22314 | |
| 31034668 | VERIZON BUSINESS NETWORK SERVICES, LLC | ATTN: CUSTOMER SERVICE | 10000 PARK MEADOWS DRIVE | | | LONE TREE | CO | 80124 | |
| 31034239 | VERTUS PROPERTIES, INC | 920 RESERVE DR | 190 | | | ROSEVILLE | CA | 95678 | |
| 31034241 | VIEWPOINT SCHOOL | 23620 MULHOLLAND HWY | | | | CALABASAS | CA | 91302 | |
| 31034242 | VINE SHEPHERD VINEYARD MANAGEMENT | PO BOX 153 | | | | CRESTON | CA | 93432 | |
| 31034243 | VINO FARMS | 1377 E LODI AVE | | | | LODI | CA | 95240 | |
| 31034245 | VIP MOTOR CARS LTD | 4095 E PALM CANYON DR | | | | PALM SPRINGS | CA | 92264 | |
| 30838276 | VISION SERVICE PLAN | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 31034248 | VISTA ROSEVILLE SENIOR LIVING | 100 STERLING CT | | | | ROSEVILLE | CA | 95661 | |
| 31034656 | VISUAL LEASE, LLC | 100 WOODBRIDGE CENTER DRIVE | SUITE 200 | | | WOODBRIDGE | NJ | 07095 | |
| 31034445 | VITAL RECORDS | P.O. BOX 688 | | | | FLAGTOWN | NJ | 08821 | |
| 31034249 | VIVALON | 15 JORDAN ST | | | | SAN RAFAEL | CA | 94901 | |
| 30835432 | VR UNIVERSITY VILLAGE B, LLC | 18301 VON KARMAN AVE. | SUITE 850 | | | IRVINE | CA | 92612 | |
| 30838286 | WAKEFIELD ALDERWOOD, LLC | 1457 130TH AVE NE | | | | BELLEVUE | WA | 98005 | |
| 31034250 | WALTERS WHOLESALE ELECTRIC | 200 N BERRY ST | | | | BREA | CA | 92821 | |
| 30838302 | WARD PARKWAY RETAIL ASSOCIATES LLC | PO BOX 4356 | DEPT 1628 | | | HOUSTON | TX | 77210-4356 | |
| 30835455 | WASHINGTON 111, LTD | 80618 DECLARATION AVENUE | | | | INDIO | CA | 92201 | |
| 30835467 | WASTE MANAGEMENT | 800 CAPITOL ST | SUITE 3000 | | | HOUSTON | TX | 77002 | |
| 31032707 | WELLCARE OF WASHINGTON, INC. | 1145 BROADWAY | SUITE 700 | | | TACOMA | WA | 98402 | |
| 31034251 | WELLNEST (EMOTIONAL HEALTH AND WELLNESS) | 3031 SOUTH VERMONT AVENUE | | | | LOS ANGELES | CA | 90007 | |
| 31034804 | WENTWORTH INSTITUTEOF TECHNOLOGY | 550 HUNTINGTON AVENUE | | | | BOSTON | MA | 02115 | |
| 31034252 | WEONA WINERY, INC. DBA SOMERSET WINERY | 37338 DE PORTOLA RD. | | | | TEMECULA | CA | 92592 | |

Exhibit B

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31034253 | WEST COAST RECOVERY CENTERS | 801 MISSION AVE | | | | OCEANSIDE | CA | 92054 | |
| 31034256 | WEST VALLEY MISSION COMMUNITY COLLEGE DISTRICT | 14000 FRUITVALE AVE | | | | SARATOGA | CA | 95070 | |
| 30838339 | WESTBANK MARKET, LP | 2330 N FIELD STREET | SUITE 1200 | | | DALLAS | TX | 75201 | |
| 31034257 | WESTCLIFF UNIVERSITY | 17877 VON KARMAN AVE. | 400 | | | IRVINE | CA | 92614 | |
| 31034798 | WILINE | ATTN: DIRECT SALES OFFICE | 2955 CAMPUS DR | | | SAN MATEO | CA | 94403 | |
| 31034801 | WILINE NETWORKS, INC. | 8915 LA CIENEGA BOULEVARD | STE D | | | INGLEWOOD | CA | 90301 | |
| 31033811 | WILKINSON PORTABLE TOILETS | 3005 Venture Rd | | | | Placerville | CA | 95667 | |
| 31033133 | WIPFLI, LLP | 18402 WEST CREEK DRIVE | | | | TINLEY PARK | IL | 60477 | |
| 31033813 | WOODLAND TOWNSHIP SCHOOL DISTRICT | 2 JOHN BOWKER JR. BLVD. | PO BOX 477 | | | CHATSWORTH | NJ | 08019 | |
| 31033814 | WORK CARE RESOURCES | 16 MURRAY GUARD DR | | | | JACKSON | TN | 38305 | |
| 31034260 | WORLDCRAFT LOGISTICS LLC | 611 S PALMETTO AVE | | | | ONTARIO | CA | 91762 | |
| 31034911 | WS AUDIOLOGY USA, INC | 101 WOOD AVENUE SOUTH | 7TH FLOOR | | | ISELIN | NJ | 08830 | |
| 31033817 | WYCLIFFE GOLF AND COUNTRY CLUB | 4650 WYCLIFFE COUNTRY CLUB BLVD. | | | | WELLINGTON | FL | 33449 | |
| 31034261 | Y&W TRUCKING LLC | 8501 CAMERON RD | 131 | | | AUSTIN | TX | 78654 | |
| 31034262 | YAHEE TECHNOLOGIES CORPORATION | 1532 S VINEYARD AVE | | | | ONTARIO | CA | 91761 | |
| 30838389 | YEXT, INC. | 61 9TH AVENUE | | | | NEW YORK | NY | 10087-9509 | |
| 31034263 | YOUNG'S TRANSPORTATION SERVICES | 4740 CAMELLIA RD | | | | FAIR OAKS | CA | 95628 | |
| 31032663 | ZENDESK | 989 MARKET STREET | | | | SAN FRANCISCO | CA | 94103 | |
| 31034264 | ZEPHYR HEALTH | 8331 SIERRA COLLEGE BLVD | 221 | | | ROSEVILLE | CA | 95661 | |
| 31034845 | ZIPHQ, INC. | 680 FOLSOM STREET | 13TH FLOOR | | | SAN FRANCISCO | CA | 94107 | |
| 31034871 | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BLVD. | 6TH FLOOR | | | SAN JOSE | CA | 95113 | |
| 31203430 | Name on file | Address on file | Address on file | Address on file | Address on file | Address on file | | | |
| 31032692 | NAME ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | | | |
| 30834711 | NAME ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | | | |
| 31032728 | NAME ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | | LONG BEACH | CA | 90802 | |
| 31034058 | Name on file | Address on file | | | | | | | |
| 31036499 | Name on file | Address on file | | | | | | | |
| 30835255 | NAME ON FILE | ADDRESS ON FILE | | | | SAN FRANCISCO | CA | 94127 | |
| 31033436 | NAME ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | ADDRESS ON FILE | | | | |

**Exhibit C**

Exhibit C

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 31032660 | ADVANT-EDGE SOLUTIONS OF MIDDLE ATLANTIC, INC. | 17 SHEA WAY | | | NEWARK | DE | 19713 | |
| 31034672 | AMAZON WEB SERVICES, INC. | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 31034984 | AMAZON.COM SERVICES LLC | P.O. BOX 81226 | | | SEATTLE | WA | 98108-1226 | |
| 30833203 | ARIHANT HEALTHTECH LLC | 1309 COFFEEN AVENUE STE 1200 | | | SHERIDAN | WY | 82801 | |
| 31032615 | BIG DATA HEALTHCARE LLC | P.O. BOX 5068 | | | FRISCO | TX | 75036 | |
| 31034655 | BRAZE, INC. | 28 EAST 28TH ST. | 12TH FLOOR MAILROOM | | NEW YORK | NY | 10016 | |
| 31034642 | BRAZE, INC. | 330 W 34TH STREET | 18TH FLOOR | | NEW YORK | NY | 10001 | |
| 31035151 | CHECKR, INC. | 1 MONTGOMERY STREET | SUITE 2400 | | SAN FRANCISCO | CA | 94104 | |
| 31057813 | Dolan Care LLC | 340 South Avenue 17, #B | | | Los Angeles | CA | 90031 | |
| 30833006 | EXPERITY TELERADIOLOGY SPECIALISTS, LLC | 4813 E PICCADILLY RD | | | PHOENIX | AZ | 85018 | |
| 30856323 | EXPERITY, INC. | 8777 VELOCITY DRIVE | | | MACHESNEY PARK | IL | 61115 | |
| 30833044 | FIRST DATABANK, INC. | PO BOX 281832 | | | ATLANTA | GA | 30384-1832 | |
| 30836622 | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 30856333 | GOOGLE LLC | ATTN: SUNDAR PICHAI | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043 | |
| 31213236 | Google LLC | c/o White and Williams LLP | Attn: James Vandermark | 1650 Market Street, Suite 1800 | Philadelphia | PA | 19103 | |
| 31213237 | Google LLC | Dept. 33654, P.O. Box 3900 | | | San Francisco | CA | 94139 | |
| 31213238 | Google LLC | Jeremiah Vandermark | White and Williams LLP | 810 Seventh Avenue, Suite 500 | New York | NY | 10019 | |
| 30856341 | HS INC | 215 LAKE MICHIGAN DRIVE NW | | | GRAND RAPIDS | MI | 49544 | |
| 30836812 | IMPRESSIT SOLUTIONS LLC | 51B KHOLODNOYARSKA | | | LVIV | | 79053 | UKRAINE |
| 31034812 | JAN-PRO ENTERPRISES, LLC | 2520 NORTHWINDS PARKWAY | SUITE 375 | | ALPHARETTA | GA | 30009 | |
| 30837240 | MICROSOFT CORPORATION | REDMOND | | | WASHINGTON | WA | 98052 | |
| 31032858 | ORACLE AMERICA, INC. | 2300 ORACLE WAY | | | AUSTIN | TX | 78741 | |
| 31034872 | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 31034969 | ORACLE AMERICA, INC. | ATTENTION: GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | REDWOOD SHORES | CA | 94065 | |
| 30837652 | PRN SOFTWARE LLC DBA DOSESPOT | 56 BROAD ST # 14026 | | | BOSTON | MA | 02109-4301 | |
| 31034637 | SOLV HEALTH, INC | ATTENTION: GENERAL COUNSEL | 1423 BROADWAY | STE 312 | OAKLAND | CA | 94612 | |
| 31034912 | SOLV HEALTH, INC. | 1423 BROADWAY | SUITE 312 | | OAKLAND | CA | 94612 | |
| 31035278 | STRATUS VIDEO, LLC | 8840 CYPRESS WATERS BOULEVARD | SUITE 300 | | DALLAS | TX | 75019 | |
| 31034617 | TWILIO INC. | 101 SPEAR STREET | 1ST FLOOR | | SAN FRANCISCO | CA | 94105 | |
| 31035061 | TWILIO INC. | 375 BEALE STREET | SUITE 300 | | SAN FRANCISCO | CA | 94105 | |
| 30838322 | WAYSTAR INC | 9901 LINN STATION ROAD | SUITE 550 | | LOUISVILLE | KY | 40223 | |

# Exhibit D

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31228387 | 6 DEGREES HEALTH DX, LLC | 3439 NE Sandy Blvd | Suite 384 | | | Portland | OR | 97232 | |
| 31228460 | ACCESS PRIMARY MEDICAL GROUP | C/O NETWORK MEDICAL MANAGEMENT | 1668 S. GARFIELD AVENUE | 2ND FLOOR | | ALHAMBRA | CA | 91801 | |
| 31228388 | ADVANCED MEDICAL DOCTORS OF CALIFORNIA | 1020 S. Garfield Avenue | | | | Alhambra | CA | 91801-4762 | |
| 31228389 | ADVANCED MEDICAL DOCTORS OF CALIFORNIA, IPA, | 1020 S. Garfield Avenue | | | | Alhambra | CA | 91801-4762 | |
| 31228461 | ADVANTAGE CARE IPA | C/O S&S MANAGEMENT, INC. | 1020 S. GARFIELD AVENUE | | | ALHAMBRA | CA | 91801-4762 | |
| 31228462 | ADVANTAGE CARE, IPA INC | C/O S&S MANAGEMENT, INC. | 1020 S. GARFIELD AVENUE | | | ALHAMBRA | CA | 91801-4762 | |
| 31035398 | AETNA BETTER HEALTH OF WASHINGTON, INC. | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| 31228463 | AETNA HEALTH INC. | 333 W WACKER | STE 2100 | | | CHICAGO | IL | 60606 | |
| 31228464 | AETNA NETWORK SERVICES, LLC | 333 W WACKER | STE 2100 | | | CHICAGO | IL | 60606 | |
| 31228390 | AFFINITY MEDICAL GROUP, INC | P.O. Box 410 | | | | Newark | CA | 94560-0410 | |
| 31229213 | AFFINITY MEDICAL GROUP, INC. | ATTN: NETWORK MANAGEMENT | 1221 BROADWAY | 3RD FLOOR | | OAKLAND | CA | 94612 | |
| 31228466 | AIDS HEALTHCARE FOUNDATION, A CALIFORNIA NONPROFIT CORPORATION | 6255 W. SUNSET BLVD | | | | LOS ANGELES | CA | 90028 | |
| 31229214 | AIDS HEALTHCARE FOUNDATION, A CALIFORNIA NONPROFIT CORPORATION | ATTN: PROVIDER RELATIONS | 6255 W. SUNSET BLVD. | | | LOS ANGELES | CA | 90028 | |
| 31033144 | ALIGNED MARKETPLACE, INC. | 1900 S. NORFOLK ST. | SUITE 350 | | | SAN MATEO | CA | 94403 | |
| 31228391 | ALL AMERICAN MEDICAL GROUP, INC. | 823 Jackson St | | | | San Francisco | CA | 94133 | |
| 31229215 | ALL AMERICAN MEDICAL GROUP, INC. | ATTN: CHIEF EXECUTIVE OFFICER | 827 PACIFIC AVE. | | | SAN FRANCISCO | CA | 94133 | |
| 31228392 | ALLWAYS HEALTH PARTNERS, INC. | 399 Revolution Drive | Suite 810 | | | Somerville | MA | 02145 | |
| 31229216 | ALLWAYS HEALTH PARTNERS, INC. | ATTENTION: VICE PRESIDENT | 399 REVOLUTION DRIVE | SUITE 850 | | SOMERVILLE | MA | 02145 | |
| 31034492 | AMADA HEALTH | PO BOX 1365 | | | | APPLE VALLEY | CA | 92307 | |
| 31228393 | AMERICA'S CHOICE PROVIDER NETWORK, LLC DBA ACPN | 8060 S. Kyrene Road | Suite 100 | | | Tempe | AZ | 85284 | |
| 31228394 | AMERIGROUP COMMUNITY CARE | 101 Wood Avenue South | 8th Floor | | | Iselin | NJ | 08830 | |
| 31229217 | AMERIGROUP NEW JERSEY, INC. D/B/A AMERIGROUP COMMUNITY CARE | QUALITY MANAGEMENT DEPARTMENT | 101 WOOD AVENUE SOUTH | 8TH FLOOR | | ISELIN | NJ | 08830 | |
| 31228395 | AMERIHEALTH | 259 Prospect Plains Road | Bldg. M | | | Cranbury | NJ | 08512-3706 | |
| 31229218 | AMERIHEALTH | 30 KNIGHTSBRIDGE ROAD | | | | PISCATAWAY | NJ | 08854 | |
| 31228396 | ANGEL MEDICAL GROUP INC A SUPERIOR CHOICE MEDIAL GROUP | 6621 Katella Avenue | | | | Cypress | CA | 90630 | |
| 31229219 | ANGEL MEDICAL GROUP, INC. DBA SUPERIOR CHOICE MEDICAL GROUP | C/O ALL CARE TO YOU | P.O. BOX 4367 | | | ORANGE | CA | 92863 | |
| 31228467 | ANTHEM BLUE CROSS | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31228468 | ANTHEM BLUE CROSS AND BLUE SHIELD | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31229220 | ANTHEM BLUE CROSS AND BLUE SHIELD | ATTN: REGIONAL VICE PRESIDENT, PROVIDER SOLUTIONS | 700 BROADWAY | | | DENVER | CO | 80203 | |
| 31228469 | ASCEND IPA, INC. | C/O GOLDEN COAST MSO | PO BOX 1296 | | | RIVERSIDE | CA | 92502 | |
| 31228397 | BAY AREA ACCOUNTABLE CARE NETWORK, INC. DOING BUSINESS AS CANOPY HEALTH, A CALIFORNIA CORPORATION | 2100 Powell Street | Suite 600 | | | Emeryville | CA | 94608 | |
| 31229222 | BETH ISRAEL LAHEY PERFORMANCE NETWORK | ATTN: SR. ENROLLMENT SPECIALIST | 701 EDGEWATER DRIVE | SUITE 420 | | WAKEFIED | MA | 01880 | |
| 31034826 | BETH ISRAEL LAHEY PERFORMANCE NETWORK | 701 EDGEWATER DRIVE | SUITE 420 | | | WAKEFIELD | MA | 01880 | |
| 31228470 | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31229224 | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | ATTN: CHAD M. MOORE, VICE PRESIDENT, CHIEF NETWORK OI | ONE PERSHING SQUARE | 2301 MAIN ST. | | KANSAS CITY | MO | 64108 | |
| 31229223 | BLUE CROSS AND BLUE SHIELD OF KANSAS CITY | ATTN: VP, CHIEF NETWORK OFFICER | 1400 BALTIMORE AVENUE | | | KANSAS CITY | MO | 64105 | |
| 31229225 | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. | ATTN: VICE PRESIDENT HEALTHCARE CONTRACTING AND MAN | CC: GENERAL COUNSEL | 101 HUNTINGTON AVENUE | SUITE 1300 | BOSTON | MA | 02199-3326 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31228471 | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. AND/OR BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE®, INC. | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31228472 | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC. AND/OR BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE®, INC. AND/OR MASSACHUSETTS BENEFIT ADMINISTRATORS LLC | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31228473 | BLUE CROSS AND BLUE SHIELD OF TEXAS | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31229226 | BLUE CROSS AND BLUE SHIELD OF TEXAS, A DIVISION OF HEALTH CARE SERVICE CORPORATION | P.O. BOX 833840 | | | | RICHARDSON | TX | 75083-3840 | |
| 31229227 | BLUE CROSS OF CALIFORNIA DBA ANTHEM BLUE CROSS | ATTN : JOHN PICKETT, REGIONAL VICE PRESIDENT II, HEALTHC | 21215 BURBANK BLVD. | 2ND FLOOR | | WOODLAND HILLS | CA | 91367 | |
| 31228474 | BLUE CROSS OF CALIFORNIA DOING BUSINESS AS ANTHEM BLUE CROSS | 21215 BURBANK BLVD. | 2ND FLOOR | | | WOODLAND HILLS | CA | 91367 | |
| 31228398 | BROWN AND TOLAND PHYSICIANS | 1221 Broadway | Suite 700 | | | Oakland | CA | 94612-8930 | |
| 31028496 | BZ HEALTH OF CALIFORNIA, P.C. DBA BLUE ZONES HEALTH OF CALIFORNIA, P.C. | C/O ALL CARE TO YOU | P.O. BOX 4367 | | | ORANGE | CA | 92863 | |
| 31228475 | BZ HEALTH OF CALIFORNIA, P.C. DBA BLUE ZONES HEALTH OF CALIFORNIA, P.C. AND BZ HEALTH – MARINA, INC DBA BLUE ZONES HEALTH – MARINA, INC. ("IPA" OR "BLUE ZONES") A CALIFORNIA PROFESSIONAL MEDICAL CORP | C/O ALL CARE TO YOU | P.O. BOX 4367 | | | ORANGE | CA | 92863 | |
| 31228399 | CALIFORNIA PACIFIC MEDICAL GROUP, INC., D.B.A. BROWN & TOLAND PHYSICIANS | 1221 Broadway | Suite 700 | | | Oakland | CA | 94612-8930 | |
| 31228476 | CALIFORNIA PHYSICIANS' SERVICE DBA BLUE SHIELD OF CALIFORNIA | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31229228 | CALIFORNIA PHYSICIAN'S SERVICE, INC. DBA BLUE SHIELF OF CALIFRONIA, A CALIFORNIA NONPROFIT CORPORATION | P.O. BOX 629017 | | | | EL DORADO HILLS | CA | 95762-9017 | |
| 31229229 | CALIFORNIA PHYSICIANS' SERVICE, DBA BLUE SHIELD OF CALIFORNIA | ATTN.: SENIOR VICE PRESIDENT, PROVIDER PARTNERSHIPS & N | 6300 CANOGA AVENUE | 7TH FLOOR | | WOODLAND HILLS | CA | 91367 | |
| 31229230 | CALIFORNIA PHYSICIANS' SERVICE, DBA BLUE SHIELD OF CALIFORNIA | ATTN: VICE PRESIDENT, PROVIDER CONTRACTING, RELATIONS | 6300 CANOGA AVENUE | 7TH FLOOR | | WOODLAND HILLS | CA | 91367 | |
| 31228477 | CALIFORNIA PHYSICIANS' SERVICE, DBA BLUE SHIELD OF CALIFORNIA, A CALIFORNIA NONPROFIT CORPORATION, | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31033500 | CAREMORE HEALTH PLAN | ATTENTION: SENIOR VICE PRESIDENT/GENERAL MANAGER | 12900 PARK PLAZA DR. | STE. 150 | | CERRITOS | CA | 90703-9329 | |
| 31228478 | CAREMORE HEALTH PLAN, ITS RESPECTIVE SUBSIDIARIES, PARENTS AND AFFILIATES | ATTENTION: SENIOR VICE PRESIDENT/GENERAL MANAGER | 12900 PARK PLAZA DR. | STE. 150 | | CERRITOS | CA | 90703-9329 | |
| 31228479 | CAREWORKS MANAGED CARE SERVICES AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |
| 31028527 | CAREWORKS MANAGED CARE SERVICES, INC. | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |
| 31228481 | CAREWORKS MANAGED CARE SERVICES, INC. AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | 8125 SEDGWICK WAY | | | | MEMPHIS | TN | 38125 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31229231 | CAREWORKS MANAGED CARE SERVICES, INC. AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | ATTENTION: GENERAL COUNSEL OF THE AMERICAS | 8125 SEDGWICK WAY | | | MEMPHIS | TN | 38125 | |
| 31229233 | CAREWORKS MANAGED CARE SERVICES, INC. AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | ATTN: GENERAL COUNSEL - AMERICAS | 8125 SEDGWICK WAY | | | MEMPHIS | TN | 38125 | |
| 31229232 | CAREWORKS MANAGED CARE SERVICES, INC. AND SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. | ATTN: GENERAL COUNSEL OF THE AMERICAS | 8125 SEDGWICK WAY | | | MEMPHIS | TN | 38125 | |
| 31229234 | CENTER IPA | 6800 LINCOLN AVE | STE 200 | | | BUENA PARK | CA | 90620 | |
| 31228482 | CHINESE COMMUNITY HEALTH PLAN | 445 GRANT AVENUE | SUITE 700 | | | SAN FRANCISCO | CA | 94108 | |
| 31228483 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 31229236 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | ATTENTION: VP OF PROVIDER CONTRACTING | 2223 WASHINGTON ST | STE 200 | | NEWTON | MA | 02462 | |
| 31228484 | CIGNA HEALTH AND LIFE INSURANCE COMPANY (“CIGNA”) | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 31228485 | CIGNA HEALTH OF CALIFORNIA INC | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 31229239 | CIGNA HEALTHCARE OF CALIFORNIA, INC. ("CHC") AND CIGNA HEALTH AND LIFE INSURANCE COMPANY (CHLIC) | 400 NORTH BRAND BOULEVARD | | SUITE 400 | | GLENDALE | CA | 91203 | |
| 31229238 | CIGNA HEALTHCARE OF CALIFORNIA, INC. ("CHC") AND CIGNA HEALTH AND LIFE INSURANCE COMPANY (CHLIC) | ATTENTION: VP OF NETWORK MANAGEMENT | 400 NORTH BRAND BOULEVARD | SUITE 300 | | GLENDALE | CA | 91203 | |
| 31229237 | CIGNA HEALTHCARE OF CALIFORNIA, INC. ("CHC") AND CIGNA HEALTH AND LIFE INSURANCE COMPANY (CHLIC) | ONE FRONT STREET | | SUITE 700 | | SAN FRANCISCO | CA | 94111 | |
| 31229241 | CIGNA HEALTHCARE OF CALIFORNIA, INC. ("CHC") AND CONNECTICUT GENERAL LIFE INSURANCE COMPANY (CGLIC) | ATTN: VICE PRESIDENT, NETWORK MANAGEMENT/NORTHERN | ONE FRONT STREET | SUITE 700 | | SAN FRANCISCO | CA | 94111 | |
| 31229240 | CIGNA HEALTHCARE OF CALIFORNIA, INC. ("CHC") AND CONNECTICUT GENERAL LIFE INSURANCE COMPANY (CGLIC) | ONE FRONT STREET | SUITE 700 | | | SAN FRANCISCO | CA | 94111 | |
| 31228486 | CIGNA HEALTHCARE OF COLORADO | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 31229242 | CIGNA HEALTHCARE OF COLORADO, INC. | ATTENTION: AVP OF PROVIDER CONTRACTING | 8505 EAST ORCHARD ROAD 2TI | | | GREENWOOD VILLAGE | CO | 80111 | |
| 31229243 | CIGNA HEALTHCARE OF NEW JERSEY, INC. | ATTENTION: AVP, CONTRACTING | 499 WASHINGTON BOULEVARD | 5TH FLOOR | | JERSEY CITY | NJ | 07310 | |
| 31229244 | CIGNA HEALTHCARE OF NEW JERSEY, INC. | ATTN: VP OF PROVIDER CONTRACTING | 44 WHIPPANY RD | | | MORRISTOWN | NJ | 07960 | |
| 31228487 | CIGNA HEALTHCARE OF NEW JERSEY, INC. | ATTENTION: VP OF PROVIDER CONTRACTING | 44 WHIPPANY RD | | | MORRISTOWN | NJ | 07960 | |
| 31228488 | CIGNA HEALTHCARE OF TEXAS | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 31229245 | CIGNA HEALTHCARE OF TEXAS, INC. | ATTN: AVP OF PROVIDER CONTRACTING | 2700 POST OAK BLVD | SUITE 700 | | HOUSTON | TX | 77056 | |
| 31229246 | CLOVER HEALTH | ATTN: PROVIDER RELATIONS DEPARTMENT | HARBORSIDE FINANCIAL CENTER | PLAZA 10 | SUITE 803 | JERSEY CITY | NJ | 07311 | |
| 31229247 | CLOVER HEALTH | HARBORSIDE FINANCIAL CENTER PLAZA 10 | SUITE 803 | | | JERSEY CITY | NJ | 07311 | |
| 31228489 | CLOVER INSURANCE COMPANY | ATTN: CLOVER HEALTH | 960 BLUE GENTIAN ROAD | CLOVER HEALTH P.O. BOX 21164 | | EAGAN | MN | 55121-0164 | |
| 31229248 | CLOVER INSURANCE COMPANY | ATTN: NETWORK ENGAGEMENT | 30 MONTGOMERY STREET | 15TH FLOOR | | JERSEY CITY | NJ | 07302 | |
| 31229249 | CLOVER INSURANCE COMPANY | P.O. BOX 21164 | | | | EAGAN | MN | 55121-0164 | |
| 31229250 | COASTAL COMMUNITIES PHYSICIAN NETWORK | ATTENTION: CAROL SORRELL, R.N. | 4570 CALIFORNIA AVENUE | | | BAKERSFIELD | CA | 93309 | |
| 31228401 | COASTAL COMMUNITIES PHYSICIAN NETWORK | PO Box 13659 | | | | Bakersfield | CA | 93389 | |
| 31228402 | COLORADO ACCESS | 4643 S Ulster St | Suite 700 | | | Denver | CO | 80237 | |
| 31229251 | COLORADO ACCESS | ATTN: PROVIDER CONTRACTING | PO BOX 17580 | | | DENVER | CO | 80217-0580 | |
| 31229252 | COMPLETE CARE MEDICAL ASSOCIATES | ATTN ADMINISTRATOR CCMA, IPA | C/O S&S MANAGEMENT, INC. | 1020 S. GARFIELD AVENUE | | ALHAMBRA | CA | 91801-4762 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31228490 | COMPLETE CARE MEDICAL ASSOCIATES | C/O S&S MANAGEMENT, INC. | 1020 S. GARFIELD AVENUE | | | ALHAMBRA | CA | 91801-4762 | |
| 31228491 | CONSUMER HEALTH NETWORK PLUS, LLC | 300 AMERICAN METRO BLVD | SUITE 220 | | | HAMILTON | NJ | 08619 | |
| 31229253 | CONSUMER HEALTH NETWORK PLUS, LLC D/B/A CHN PPO | 300 AMERICAN METRO BLVD | SUITE 170 | | | HAMILTON | NJ | 08619 | |
| 31229254 | CONSUMER HEALTH NETWORK PLUS, LLC DBA CHN PRO | 300 AMERICAN METRO BLVD | SUITE 220 | | | HAMILTON | NJ | 08619 | |
| 31229255 | CONVETRY HEALTH CARE WORKERS COMPENSATION, INC. | 5210 E. WILLIAMS CIRCLE | SUITE 220 | | | TUCSON | AZ | 85711 | |
| 31228403 | CORVEL HEALTHCARE CORPORATION | 5128 Apache Plume Rd. | Suite 400 | | | Fort Worth | TX | 76109 | |
| 31229256 | CORVEL HEALTHCARE CORPORATION | ATTN: CORCARE MANAGER | 10000 N. CENTRAL EXPRESSWAY | SUITE 300 | | DALLAS | TX | 75231 | |
| 31229257 | CORVEL HEALTHCARE CORPORATION | ATTN: CORVEL CORPORATION | 6455 SO. YOSEMITE ST. | SUITE 700 | | GREENWOOD VILLAGE | CO | 80111 | |
| 31229258 | COUNTY OF SANTA CLARA DBA VALLEY HEALTH PLAN | ATTN: CHIEF EXECUTIVE OFFICER | 2480 NORTH FIRST STREET | SUITE 160 | | SAN JOSE | CA | 95131 | |
| 31229259 | COUNTY OF SANTA CLARA DBA VALLEY HEALTH PLAN | P.O. BOX 26160 | | | | SAN JOSE | CA | 95159 | |
| 31228492 | COUNTY OF SANTA CLARA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, DBA VALLEY HEALTH PLAN | C/O CHIEF EXECUTIVE OFFICER | 2480 NORTH FIRST STREET | SUITE 160 | | SAN JOSE | CA | 95131 | |
| 31229260 | COUNTY OF SANTA CLARA, A SUBDIVISION OF THE STATE OF CALIFORNIA, ("COUNTY") DOING BUSINESS AS VALLEY HEALTH PLAN | ATTN: CHIEF EXECUTIVE OFFICER | 2480 NORTH FIRST STREET | SUITE 160 | | SAN JOSE | CA | 95131 | |
| 31228493 | COVENTRY HEALTH CARE INC. | 5210 E. WILLIAMS CIRCLE | SUITE 220 | | | TUCSON | AZ | 85711 | |
| 31229261 | COVENTRY HEALTH CARE NATIONAL NETWORK, INC. | 750 RIVERPOINT DRIVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 31228494 | COVENTRY HEALTH CARE WORKER'S COMPENSATION | 5210 E. WILLIAMS CIRCLE | SUITE 220 | | | TUCSON | AZ | 85711 | |
| 31229262 | COVENTRY HEALTH CARE WORKERS' COMPENSATION, INC. | 5210 E. WILLIAMS CIRCLE | SUITE 220 | | | TUCSON | AZ | 85711 | |
| 31229263 | COVENTRY HEALTH CARE WORKERS' COMPENSATION, INC. | 5210 E. WILLIAMS CIRCLE | SUITE 220 | | | TUCSON | AZ | 85711 | |
| 31228496 | CURATIVE | 279 E ARROW HWY SUITE 201 | | | | SAN DIMAS | CA | 91773 | |
| 31229264 | CURATIVE SERVICES LLC | ATTENTION: PROVIDER NETWORK TEAM | 900 CONGRESS AVENUE | SUITE 500 | | AUSTIN | TX | 78701 | |
| 31228404 | CURATIVE SERVICES LLC | PO Box 15594 | | | | Austin | TX | 78761 | |
| 31228497 | DIGNITY HEALTH MEDICAL FOUNDATION | 3400 DATA DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 31229266 | DIGNITY HEALTH MEDICAL FOUNDATION | ATTN: HMO CLAIMS PROCESSING DEPARTMENT | 3400 DATA DRIVE | | | RANCH CORDOVA | CA | 95670 | |
| 31229265 | DIGNITY HEALTH MEDICAL FOUNDATION | ATTN: SYSTEM VP, PAYER STRATEGY & RELATIONSHIPS | 3400 DATA DRIVE | 3RD FLOOR | | RANCH CORDOVA | CA | 95670 | |
| 31228498 | EK HEALTH SERVICES INC | 1072 SOUTH DE ANZA BLVD | SUITE A107-534 | | | SAN JOSE | CA | 95129 | |
| 31229267 | EK HEALTH SERVICES, INC. | ATTN: STEVE KLINE, ESQ. | 1072 SOUTH DE ANZA BLVD. | SUITE A107-534 | | SAN JOSE | CA | 95129 | |
| 31229268 | EMPIRE HEALTHCARE CORP. | C/O: ALL CARE TO YOU | ATTN: PRESIDENT | P.O. BOX 4367 | | ORANGE | CA | 92863 | |
| 31228405 | EMPIRE HEALTHCARE CORP. | PO Box 4367 | | | | Orange | CA | 92863 | |
| 31229269 | FAMILY CARE SPECIALISTS IPA, A MEDICAL GROUP, INC., D.B.A. ALTAIS CARE NETWORK ("IPA") | ATTN: PROVIDER CONTRACTING | 601 12TH STREET | STE 1600 | | OAKLAND | CA | 94607 | |
| 31228499 | FAMILY CARE SPECIALISTS IPA, A MEDICAL GROUP, INC., D.B.A. ALTAIS CARE NETWORK ("IPA")- SOCAL NPI [CA-UC] | ATTN: PROVIDER CONTRACTING | 601 12TH STREET | STE 1600 | | OAKLAND | CA | 94607 | |
| 31229270 | FAMILY CARE SPECIALISTS IPA, A MEDICAL GROUP, INC., DBA ALTAIS CARE NETWORK | ATTN: PROVIDER CONTRACTING | 601 12TH STREET | STE 1600 | | OAKLAND | CA | 94607 | |
| 31229271 | FHS HEALTH SOLUTION CORP. | ATTN: PROVIDER CONTRACTING | 7350 N.W. 7 STREET | SUITE 204 | | MIAMI | FL | 33126 | |
| 31228406 | FHS HEALTH SOLUTION CORP. | PO Box 260610 | | | | Miami | FL | 33126 | |
| 31228407 | FIRST CHOICE HEALTH | 400 Westlake Avenue North | Suite 1500 | | | Seattle | WA | 98109 | |
| 31229272 | FIRST CHOICE HEALTH NETWORK, INC. | P.O. BOX 2289 | | | | SEATTLE | WA | 98101-2289 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31228408 | FIRST MANAGED CARE OPTION, INC | 2740 Route 10 West | Suite 304 | | | Morris Plains | NJ | 07950 | |
| 31228409 | FORTIFIED PROVIDER NETWORK INC | 8096 N 85th Way | | | | Scottsdale | AZ | 85258 | |
| 31229273 | FURST MANAGED CARE OPRION, INC. | 2740 ROUTE 10 WEST | SUITE 304 | | | MORRIS PLAINS | NJ | 07950 | |
| 31228500 | GEISINGER HEALTH PLAN | 100 NORTH ACADEMY AVENUE | | | | DANVILLE | PA | 17822-3220 | |
| 31228501 | GEISINGER INDEMNITY | 100 NORTH ACADEMY AVENUE | | | | DANVILLE | PA | 17822-3220 | |
| 31228502 | GEISINGER QUALITY | 100 NORTH ACADEMY AVENUE | | | | DANVILLE | PA | 17822-3220 | |
| 31228410 | HARVARD PILGRIM HEALTH CARE, INC. | 1 Wellness Way | | | | Canton | MA | 02021 | |
| 31229274 | HARVARD PILGRIM HEALTH CARE, INC. | ATTN: VICE PRESIDENT, NETWORK STRATEGY AND OPERATION | 1 WELLNESS WAY | | | CANTON | MA | 02021 | |
| 31228411 | HEALTH FIRST COLORADO | 303 E 17th Avenue | Suite 1100 | | | Denver | CO | 80203 | |
| 31228412 | HEALTH NET FEDERAL SERVICES LLC | 4191 E Commerce Way | | | | Sacramento | CA | 95834 | |
| 31229275 | HEALTH NET FEDERAL SERVICES LLC | ATTN: PROVIDER NETWORK MANAGEMENT | 2107 WILSON BOULEVARD | SUITE 900 | | ARLINGTON | VA | 22201 | |
| 31228413 | HEALTH NET OF CALIFORNIA, INC | PO Box 10348 | | | | Van Nuys | CA | 91410 | |
| 31229276 | HEALTH NET OF CALIFORNIA, INC. | ATTN: DIRECT NETWORK CONTRACTING | 180 GRAND AVENUE | | | OAKLAND | CA | 94612 | |
| 31228414 | HEALTH PARTNERS PLANS, INC | 1101 Market Street | Suite 3000 | | | Philadelphia | PA | 19107 | |
| 31229277 | HEALTH PARTNERS PLANS, INC. | ATTN: PRESIDENT AND CEO | 1101 MARKET ST. | SUITE 3000 | | PHILADELPHIA | PA | 19107 | |
| 31228415 | HEALTH VALUE MANAGEMENT, INC. D/B/A CHOICECARE NETWORK | 500 W Main Street | | | | Louisville | KY | 40202 | |
| 31229278 | HEALTH VALUE MANAGEMENT, INC. D/B/A CHOICECARE NETWORK | ATTN: CONTRACTING DEPARTMENT | 970 W. 190TH STREET | SUITE 810 | | TORRANCE | CA | 90502 | |
| 31228503 | HEALTHCARE ASSOCIATES OF CALIFORNIA IPA | 1020 S. GARFIELD AVENUE | | | | ALHAMBRA | CA | 91801-4762 | |
| 31229279 | HEALTHCARE ASSOCIATES OF CALIFORNIA, IPA | ATTN: ADMINISTRAOTR HEALTHCARE ASSOCIATES OF CALIFOI | C/O S&S MANAGEMENT, INC. | 1020 S. GARFIELD AVENUE | | ALHAMBRA | CA | 91801-4762 | |
| 31228416 | HILL PHYSICIANS MEDICAL GROUP | PO Box 5080 | | | | San Ramon | CA | 94583 | |
| 31229280 | HILL PHYSICIANS MEDICAL GROUP, INC. | ATTN: ADMINISTRATOR | PO BOX 5080 | 2409 CAMINO RAMON | | SAN RAMON | CA | 94583-0980 | |
| 31228417 | HILL PHYSICIANS MEDICAL GROUP, INC. | PO Box 5080 | | | | San Ramon | CA | 94583 | |
| 31228418 | HOORAY HEALTH | 5015 Addison Circle | Suite 508 | | | Addison | TX | 75001 | |
| 31228504 | HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31229281 | HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY | 3 PENN PLAZA | | | | EAST NEWARK | NJ | 07105 | |
| 31228419 | HORIZON CASUALTY SERVICES, INC. | 33 Washington Street | | | | Newark | NJ | 07105 | |
| 31228420 | HORIZON HEALTHCARE OF JERSEY, INC DBA HORIZON NJ HEALTH | 3 Penn Plaza East | | | | Newark | NJ | 07105 | |
| 31229283 | HORIZON HEALTHCARE OF NEW JERSEY, INC. | ATTN: COO, HORIZON NJ HEALTH VP, GOVERNMENT PROGRAI | 210 SILVIA STREET | | | WEST TRENTON | NJ | 08628 | |
| 31229282 | HORIZON HEALTHCARE OF NEW JERSEY, INC. | ATTN: VP GOVERNMENT PROGRAMS, HORIZON BCBSNJ EXECU | 210 SILVIA STREET | | | WEST TRENTON | NJ | 08628 | |
| 31228505 | HORIZON HEALTHCARE SERVICES INC DBA HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY (BCBSNJ) | 220 VIRGINIA AVE | | | | INDIANAPOLIS | IN | 46204 | |
| 31229284 | HORIZON HEALTHCARE SERVICES, INC. D/B/A HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY | NETWORK CONTRACTING DEPARTMENT | 3 PENN PLAZA EAST | PP-13K | | NEWARK | NJ | 07105 | |
| 31228506 | HUMANA | ATTN: LAW DEPARTMENT | PO BOX 1438 | | | LOUISVILLE | KY | 40201 | |
| 31228507 | HUMANA INSURANCE COMPANY AND HUMANA HEALTH PLAN, INC. | ATTN: LAW DEPARTMENT | PO BOX 1438 | | | LOUISVILLE | KY | 40201 | |
| 31229286 | HUMANA INSURANCE COMPANY, HUMANA HEALTH PLAN OF TEXAS, INC. | ATTN: LAW DEPARTMENT | P.O. BOX 1438 | | | LOUSIVILLE | KY | 40201-1438 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31229287 | IMPERIAL HEALTH HOLDINGS, A PROFESSIONAL MEDICAL CORPORATION DBA IMPERIAL HEALTH HOLDINGS MEDICAL GROUP | 1100 E. GREEN STREET | | | | PASEDENA | CA | 91106 | |
| 31228421 | IMPERIAL HEALTH HOLDINGS, A PROFESSIONAL MEDICAL CORPORATION DBA IMPERIAL HEALTH HOLDINGS MEDICAL GROUP | PO Box 61300 | | | | Pasadena | CA | 91116 | |
| 31229288 | IMPERIAL HEALTH HOLDINGS, A PROFESSIONALMEDICAL CORPORATION DBAIMPERIAL HEALTH HOLDINGS MEDICAL GROUP(IHHMG) | 1100 E. GREEN STREET | | | | PASADENA | CA | 91106 | |
| 31228422 | IMPERIAL HEALTH HOLDINGS, A PROFESSISONAL MEDICAL CORPORATION, DBA IMPERIAL HEALTH HOLDINGS MEDICAL GROUP IHHMG | PO Box 61300 | | | | Pasadena | CA | 91116 | |
| 31229289 | IMPERIAL HEALTH PLAN OF CALIFORNIA, INC. | ATTN: ADMINISTRATOR | 600 S. LAKE AVE | SUITE 308 | | PASADENA | CA | 91106 | |
| 31228423 | IMPERIAL INSURANCE COMPANIES, INC. | PO Box 60874 | | | | Pasadena | CA | 91116 | |
| 31228424 | IN PHYSICIAN ASSOCIATES, A PROFESSIONAL MEDICAL CORPORATION | 13200 Crossroads Parkway | | | | City of Industry | CA | 91746 | |
| 31229290 | INDIVIDUAL PRACTICE ASSOCIATION MEDICAL GROUP OF SANTA CLARA COUNTY | ATTN: IPA ADMINISTRATOR | 900 E. HAMILTON AVE | SUITE 600 | | CAMBELL | CA | 95008 | |
| 31228425 | INDIVIDUAL PRACTICE ASSOCIATION MEDICAL GROUP OF SANTA CLARA COUNTY, A CALIFORNIA PROFESSIONAL MEDICAL CORPORATION | PO Box 5860 | | | | San Mateo | CA | 94402 | |
| 31229291 | INDIVIDUAL PRACTIVE ASSOCIATION MEDICAL GROUP OF SANTA CLARA COUNTY | ATTN: IPA ADMINISTRATOR | 1051 E. HILLSDALE BLVD | #750 | | FOSTER CITY | CA | 94404 | |
| 31229292 | INNOVA MEDICAL NETWORK, INC. DBA INNOVA IPA | ATTN: NETWORK MANAGEMENT/CONTRACTS DEPARTMENT | 1111 QUAIL ST | SUITE A | | NEWPORT BEACH | CA | 92660 | |
| 31229293 | INSTITUTE SERVANTS OF THE LORD AND THE VIRGIN OF MATARA | ATTENTION: SR. ANNAI VAILANKANNI | 28 15TH ST SE | | | WASHINGTON | DC | 20003 | |
| 31228510 | INSTITUTE SERVANTS OF THE LORD AND THE VIRGIN OF MATARÁ | C/O: SR. ANNAI VAILANKANNI | 28 15TH ST SE | | | WASHINGTON | DC | 20003 | |
| 31229294 | JADE HEALTH CARE MEDICAL GROUP, INC. | 170 COLUMBUS AVENUE | STE 368 | | | SAN FRANCISCO | CA | 94133 | |
| 31228426 | JADE HEALTH CARE MEDICAL GROUP, INC. | 445 Grant Ave. | Suite 200 | | | San Francisco | CA | 94108 | |
| 31229296 | JOHN MUIR HEALTH PHYSICIAN NETWORK | ATTN: EXECUTIVE DIRECTOR, NETWORK MANAGEMENT | 1400 TREAT BLVD. | 3RD FLOOR | | WALNUT CREEK | CA | 94597 | |
| 31229295 | JOHN MUIR HEALTH PHYSICIAN NETWORK | ATTN: VICE PRESIDENT, CONTRACTING & RISK OPERATIONS | 1450 TREAT BLVD | SUITE 350 | | WALNUT CREEK | CA | 94597 | |
| 31228427 | MAGNACARE | One Penn Plaza | Suite 1410 | | | New York | NY | 10119 | |
| 31229297 | MAGNACARE ADMINISTRATIVE SERVICES, LLC | 1600 STEWART AVENUE | 7TH FLOOR | | | WESTBURY | NY | 11590 | |
| 31228428 | MASS GENERAL BRIGHAM HEALTH PLAN, INC. | 399 Revolution Drive | Suite 810 | | | Somerville | MA | 02145 | |
| 31228429 | MASSHEALTH | 100 Hancock Street | 6th Floor | | | Quincy | MA | 02171 | |
| 31228512 | MD PARTNER IPA, INC | ATTN: PRESIDENT C/O MED LOGIX MSO, LLC | 16027 BROOKHURST ST. | SUITE I-109 | | FOUNTAIN VALLEY | CA | 92708 | |
| 31229298 | MD PARTNER IPA, INC. | C/O MED LOGIX MSO, LLC | 16027 BROOKHURST ST | SUITE I-109 | | FOUNTAIN VALLEY | CA | 92708 | |
| 31033834 | MEDEX HEALTHCARE, INC. | 2618 SAN MIGUEL DRIVE | SUITE 477 | | | NEWPORT BEACH | CA | 92660 | |
| 31228514 | MEDICARE | 7500 SECURITY BLVD | | | | BALTIMORE | MD | 21244 | |
| 31228515 | MERITAGE MEDICAL NETWORK | 4 HAMILTON LANDING | SUITE 100 | | | NOVATO | CA | 94949 | |
| 31229299 | MERITAGE MEDICAL NETWORK | ATTN: CHIEF EXECUTIVE OFFICER | 4 HAMILTON LANDING | SUITE 100 | | NOVATO | CA | 94949 | |
| 31034490 | MERITAGE MEDICAL NETWORK | ATTN: CEO | 2100 S. MCDOWELL BLVD. | | | PETALUMA | CA | 94954 | |
| 31228430 | MONARCH HEALTHCARE, A MEDICAL GROUP, INC | 330 N Brand Blvd | | | | Glendale | CA | 91203 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31229300 | MONARCH HEALTHCARE, A MEDICAL GROUP, INC. | 11 TECHNOLOGY DRIVE | | | | IRVINE | CA | 92618 | |
| 31228431 | NJ FAMILYCARE | PO Box 700 | | | | Trenton | NJ | 08625 | |
| 31228432 | NORTH EAST MEDICAL SERVICES | 728 Pacific Avenue | Suite 301 | | | San Francisco | CA | 94133 | |
| 31229301 | NORTH EAST MEDICAL SERVICES ("NEMS") | ATTN: CHIEF MANAGED CARE OFFICER | 1710 GILBRETH ROAD | | | BURLINGAME | CA | 94010 | |
| 31228516 | NORTHBAY HEALTHCARE GROUP | 4500 BUSINESS CENTER DRIVE | | | | FAIRFIELD | CA | 94534 | |
| 31229302 | NORTHBAY HEALTHCARE GROUP | ATTN: MANAGED CARE SERVICES DEPARTMENT | 4500 BUSINESS CENTER DRIVE | | | FAIRFIELD | CA | 94354 | |
| 31228433 | OCCUNET, LLC | 1800 S Washington St | Suite 300 | | | Amarillo | TX | 79102 | |
| 31229303 | OCCUNET, LLC | P.O. BOX 50490 | | | | AMARILLO | TX | 79159 | |
| 31228434 | OSCAR | 75 Varick St | 5th Floor | | | New York | NY | 10013 | |
| 31229304 | OSCAR INSURANCE CORPORATION | ATTN: PROVIDER RELATIONS | 75 VARICK ST. | 5TH FLOOR | | NEW YORK | NY | 10013 | |
| 31229305 | PACIFIC VALLEY ASSOCIATES | ATTN: ADMINISTRATOR | PO BOX 1205 | | | APPLE VALLEY | CA | 92307 | |
| 31228435 | PACIFIC VALLEY ASSOCIATES IPA | 9900 Lakewood Blvd | Suite 103 | | | Downey | CA | 90240 | |
| 31228436 | PARNTERS DIRECT HEALTH LLC | 747 Constitution Dr | | | | Exton | PA | 19341 | |
| 31228437 | PARTNERS DIRECT HEALTH | 747 Constitution Dr | | | | Exton | PA | 19341 | |
| 31228439 | PINNACOL ASSURANCE | 7501 E Lowry Blvd | | | | Denver | CO | 80230 | |
| 31229306 | PINNACOL ASSURANCE | ATTN: HEALTHCARE CONTRACT SPECIALIST | 7501 E LOWRY BLVD | | | DENVER | CO | 80230 | |
| 31229308 | PRIME HEALTH SERVICES, INC. | ATTN: JENIFER MARIENCHECK, VP OF NETWORK DEVELOPMEN | 331 MALLORY STATION RD. | | | FRANKLIN | TN | 37067 | |
| 31032741 | PRIME HEALTH SERVICES, INC. | 331 MALLORY STATION RD | | | | FRANKLIN | TN | 37067 | |
| 31228518 | PRIME HEALTH SERVIES | 331 MALLORY STATION RD | | | | FRANKLIN | TN | 37067 | |
| 31228519 | PRIME HEALTHCARE | ATTN: BRIAN BRADY, DEREK AHN | 3480 EAST GUASTI ROAD | 2ND FLOOR | | ONTARIO | CA | 91761 | |
| 31229309 | PRIME HEALTHCARE MANAGEMENT, INC. | ATTN: EHP PROVIDER CONTRACTS | 3480 E. GUASTI ROAD | | | ONTARIO | CA | 91761 | |
| 31228440 | PRIME HEALTHCARE WELFARE BENEFITS PLAN AND PRIME HEALTHCARE FOUNDATION WELFARE BENEFITS PLAN | 3480 E Guasti Road | | | | Ontario | CA | 91761 | |
| 31229310 | PRIME HEALTHCARE WELFARE BENEFITS PLAN AND PRIME HEALTHCARE FOUNDATION WELFARE BENEFITSPLAN | ATTN: EHP PROVIDER CONTRACTS | 3480 E. GUASTI ROAD | | | ONTARIO | CA | 91761 | |
| 31228441 | PRIME HEALTHCARE WELFARE BENEFITS PLAN AND PRIME HEALTHCARE FOUNDATION WELFARE BENEFTIS PLAN | 3480 E Guasti Road | | | | Ontario | CA | 91761 | |
| 31229312 | PROCURA MANAGEMENT, INC., D/B/A OPTUM MANAGED CARE SERVICES | ATTN: DEPUTY GENERAL COUNSEL, OPTUM, INC. | 175 KELSEY LANE | | | TAMPA | FL | 33619 | |
| 31229311 | PROCURA MANAGEMENT, INC., D/B/A OPTUM MANAGED CARE SERVICES | ATTN: GENERAL COUNSEL | PO BOX 289 | | | HUNTINGDON VALLEY | PA | 19006 | |
| 31228520 | PROCURA MANAGEMENT, INC., D/B/Z OPTUM MANAGED CARE SERVICES | 7480 HALCYON POINTE DRIVE | SUITE 300 | | | MONTGOMERY | AL | 36117 | |
| 31228521 | PROCURA MANAGEMENT, INC.DBA OPTUM MANAGED CARE SERVICES | 7480 HALCYON POINTE DRIVE | SUITE 300 | | | MONTGOMERY | AL | 36117 | |
| 31228442 | PROVIDER NETWORK OF AMERICA, LLC | 8060 S Kyrene Road | Suite 100 | | | Tempe | AZ | 85284 | |
| 31229313 | PROVIDER NETWORK OF AMERICAS, LLC (PNOA) | ATTN: MANAGED CARE DEPARTMENT | 1600 WEST BROADWAY ROAD | SUITE 300 | | TEMPE | AZ | 85282 | |
| 31228443 | QUALCARE | 30 Knightsbridge Road | | | | Piscataway | NJ | 08854 | |
| 31229314 | QUALCARE, INC. | 30 KNIGHTSBRIDGE ROAD | | | | PISCATAWAY | NJ | 08854 | |
| 31228444 | REGAL MEDICAL GROUP INC | 8501 Fallbrook Ave | Suite 300 | | | West Hills | CA | 91304 | |
| 31229316 | REGAL MEDICAL GROUP, INC. | ATTN: JASMINE FRANK | 600 CITY PARKWAY WEST | STE. 400 | | ORANGE | CA | 92868 | |
| 31229315 | REGAL MEDICAL GROUP, INC. | ATTN: WILL JUKES | 8510 BALBOA BLVD. | SUITE 150 | | NORTHRIDGE | CA | 91325 | |
| 31229317 | RIOS SOUTHWEST MEDICAL GROUP | 495 E RINCON STREET | SUITE 215 | | | CORONA | CA | 92879 | |
| 31228445 | RIOS SOUTHWEST MEDICAL GROUP PROFESSIONAL CORPORATION (IPA) | 495 E Rincon Street | Suite 215 | | | Corona | CA | 92879 | |
| 31229318 | ROCKPORT COMMUNITY NETWORK, INC. | 751 OLD HICKORY BLVD. | STE 300 | | | BRENTWOOD | TN | 37027 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31228446 | ROCKPORT COMMUNITY NEWTWORK INC | 50 Briar Hollow Lane | Suite 515 | | | Houston | TX | 77027 | |
| 31228447 | RR MEDICARE | PO Box 10066 | | | | Augusta | GA | 30999 | |
| 31229319 | SANA BENEFITS | 9501-B MENCHACA RD | #200 | | | AUSTIN | TX | 78748 | |
| 31229320 | SANA BENEIFTS | ATTN: NETWORK OPERATIONS | P.O. BOX 855 | | | ARNOLD | MD | 21012 | |
| 31229321 | SEDGWICK CLAIMS MANAGEMENT SERVICES, INC. DBA WELLCOMP MPN | ATTENTION: GENERAL COUNSEL OF THE AMERICAS | 8125 SEDGWICK WAY | | | MEMPHIS | TN | 38125 | |
| 31229322 | STEWART MEDICAL GROUP | ATTN: ADMINISTRATOR | C/O S&S MANAGEMENT, INC. | 1020 S. GARFIELD AVENUE | | ALHAMBRA | CA | 91801-4762 | |
| 31228448 | STEWART MEDICAL GROUP | PO Box 30 | | | | Bloomfield | CT | 06002 | |
| 31229323 | STRATOSE, LLC | TWO CONCOURSE PARKWAY | SUITE 300 | | | ATLANTA | GA | 30328 | |
| 31228523 | SUPERIOR HEALTHPLAN, INC. | 7990 IH 10 WEST | SUITE 300 | | | SAN ANTONIO | TX | 78230 | |
| 31229324 | SUPERIOR HEALTHPLAN, INC. | ATTN: NETWORK DEVELOPMENT AND CONTRACTING | 7900 IH 10 WEST | SUITE 300 | | SAN ANTONIO | TX | 78320 | |
| 31228450 | SUTTER BAY MEDICAL FOUNDATION DBA SUTTER PACIFIC MEDICAL FOUNDATION | 2200 River Plaza Drive | | | | Sacramento | CA | 95833 | |
| 31229325 | SUTTER BAY MEDICAL FOUNDATION DBA SUTTER PACIFIC MEDICAL FOUNDATION | ATTN: DIRECTOR, NETWORK CONTRACTING | 100 S. SAN MATEO AVENUE | ROOM 4151 | | SAN MATEO | CA | 94401 | |
| 31228524 | THE COUNTY OF SANTA CLARA, DBA VALLEY HEALTH PLAN | C/O CHIEF EXECUTIVE OFFICER | 2480 NORTH FIRST STREET | SUITE 160 | | SAN JOSE | CA | 95131 | |
| 31229326 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, A CALIFORNIA CONSTITUTIONAL CORPORATION, ON BEHALF OF ITS UNIVERSITY OF CALIFORNIA DAVIS HEALTH | ATTN: UCDH MANAGED CARE, PAYOR & PHARMACY CONTRAC | SHERMAN BUILDING | 2315 STOCKTON BLVD | SUITE 2300 | SACRAMENTO | CA | 95817 | |
| 31228451 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, ACTING FOR AND ON BEHALF OF UNIVERSITY OF CALIFORNIA, DAVIS HEALTH | 1111 Franklin Street | 8th Floor | | | Oakland | CA | 94607 | |
| 31229327 | THREE RIVERS PROVIDER NETWORK | ATTNL LANI HAZELTON | 910 HALE PLACE | SUITE 101 | | CHULA VISTA | CA | 91914 | |
| 31228452 | THREE RIVERS PROVIDER NETWORK, INC. | 6970 O'Bannon Drive | | | | Las Vegas | NV | 89117 | |
| 31228525 | TRIWEST HEALTHCARE ALLIANCE | P.O. BOX 42049 | | | | PHOENIX | AZ | 85053 | |
| 31034550 | TRIWEST HEALTHCARE ALLIANCE CORP. | P.O. BOX 42049 | | | | PHOENIX | AZ | 85053 | |
| 31228527 | TUFTS ASSOCIATED HEALTH MAINTENANCE ORGANIZATION, INC. AND TOTAL HEALTH PLAN, INC. | 1 WELLNESS WAY | | | | CANTON | MA | 02021 | |
| 31229329 | TUFTS HEALTH PLAN COMPANIES | ATTN: PATRICK D. CAHILL, PRESIDENT, COMMERCIAL MARKET | 1 WELLNESS WAY | | | CANTON | MA | 02021 | |
| 31228528 | UNITEDHEALTHCARE | Attn: CDM/Bankruptcy | 9700 Healthcare Lane | | | Hopkins | MN | 55343 | |
| 31229333 | UNITEDHEALTHCARE INSURANCE COMPANY | 185 ASYLUM STREET | CITYPLACE1 | CT039 | | HARTFORD | CT | 06103 | |
| 31229331 | UNITEDHEALTHCARE INSURANCE COMPANY | 200 WEST LOOP SOUTH | SUITE 900 | | | HOUSTON | TX | 77027 | |
| 31229332 | UNITEDHEALTHCARE INSURANCE COMPANY | 5701 KATELLA AVE | MAIL STOP: CA120-0563 | | | CYPRESS | CA | 90630 | |
| 31229330 | UNITEDHEALTHCARE INSURANCE COMPANY | 6465 GREENWOOD PLAZA BLVD | #300 | | | CENTENNIAL | CO | 80111 | |
| 31228529 | UNITEDHEALTHCARE INSURANCE COMPANY | Attn: CDM/Bankruptcy | 9700 Healthcare Lane | | | Hopkins | MN | 55343 | |
| 31029410 | UNITEDHEALTHCARE INSURANCE COMPANY | 6850 W. 115TH STREET | SUITE 200 | | | OVERLAND PARK | KS | 66211 | |
| 31228453 | UNITEDHEALTHCARE OF THE MIDWEST, INC. | 6022 Blue Circle Drive | | | | Minnetonka | MN | 55343 | |
| 31228454 | USA MANAGED CARE ORGANIZATION, INC | 4609 Bee Caves Road | Suite 200 | | | Austin | TX | 78746 | |
| 31229334 | USA MANAGED CARE ORGANIZATION, INC. | ATTN: PROVIDER RELATIONS | 1250 SOUTH CAPITAL OF TEXAS HIGHWA | BUILDING 3 | SUITE 500 | AUSTIN | TX | 78746 | |
| 31228530 | VELOCITY NATIONAL PROVIDER NETWORK (VNPN)- MULTI-STATE CONTRACT | 16515 S 40TH ST | SUITE 125 | | | PHOENIX | AZ | 85048 | |
| 31229335 | VELOCITY NATIONAL PROVIDER NETWORK, LLC | 16414 S 40TH ST | SUITE 125 | | | PHOENIX | AZ | 85048 | |

Exhibit D

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31228455 | VETERANS AFFAIRS COMMUNITY CARE NETWORK | PO Box 30780 | | | | Tampa | FL | 33630 | |
| 31228531 | VIVA HEALTH, INC. | 417 20TH STREET NORTH | SUITE 1100 | | | BIRMINGHAM | AL | 35203 | |
| 31228456 | VYTALIZE PROVIDER ALLIANCE, LLC | 11924 Forest Hill Blvd | Suite 10A-138 | | | Wellington | FL | 33414 | |
| 31229336 | VYTALIZE PROVIDER ALLIANCE, LLC | 2 HUDSON PLACE | FLOOR 6 | | | HOBOKEN | NJ | 07030 | |
| 31228457 | WELLCARE HEALTH PLAN OF NEW JERSEY, INC. | 7700 Forsyth Boulevard | | | | St Louis | MO | 63105 | |
| 31229338 | WELLCARE HEALTH PLANS OF NEW JERSEY, INC. | 485 US 1 S. | BLDG D | SUITE 200 | | ISELIN | NJ | 08830 | |
| 31229337 | WELLCARE HEALTH PLANS OF NEW JERSEY, INC. | ATTN: NETWORK MANAGEMENT | 550 BROAD STREET | 12TH FLOOR | | NEWARK | NJ | 07102 | |
| 31228459 | ZELIS NETWORK SOLUTIONS, LLC | 3260 N Hayden Road #210 | | | | Scottsdale | AZ | 85251 | |
| 31229339 | ZELIS NETWORK SOLUTIONS, LLC | TWO CONCOURSE PARKWAY | SUITE 300 | | | ATLANTA | GA | 30328 | |

**Exhibit E**

# Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31228273 | 6 DEGREES HEALTH DX, LLC | lisa.hall@6degreeshealth.com |
| 31033502 | 805BRICKLAYERS | HERNANDEZJOSE7635@YAHOO.COM |
| 31033842 | AAP HANDYMAN CONSTRUCTION | PROVINEANDREW@GMAIL.COM |
| 31033504 | ABA RESIDENTIAL INC | CBEYER@ABARESIDENTIAL.COM |
| 31033505 | ABIGAIL TRANSPORTATION LLC | ABIGAILTRANSPORTATIONLLC@HOTMAIL.COM |
| 31024376 | Access Information Management Corporation | margaret.applin@accesscorp.com |
| 31032641 | ACCO ENGINEERED SYSTEMS, INC. | HEIDIORR@ACCOES.COM |
| 31033843 | ACCUSOURCEHR INC. | AP@ACCUSOURCEHR.COM |
| 31033508 | ACME/LINGO FLAGPOLES | JLINGO@ACMELINGO.COM |
| 31033845 | ACTIVE STAFFING RESOURCE | ACTIVE.STAFFING@YAHOO.COM |
| 31033506 | ADVANCE KIDS, INC | AHILL@ADVANCEKIDS.COM |
| 31033849 | ADVANCE TRANSIT | CHANTON.STANDON@ADVTRAN.COM |
| 31033509 | ADVANCED CARRIER SERVICE | ADCS.ASSISTANT@GMAIL.COM |
| 31033847 | ADVANCED ENDOSCOPY & SURGICAL CENTER | FRUSSO@AMSURG.COM |
| 31033510 | ADVANCED HOOD SYSTEMS | VICTORIA@ADVANCEDHOODSYSTEMS.COM |
| 31033511 | AEGIS OF CARMICHAEL | DANELLE.HOULE@AEGISLIVING.COM |
| 31033512 | AEROREPAIR CORP | JPORTER@AERO3INC.COM |
| 31228274 | AETNA BETTER HEALTH INC. | NJ_Credentialing@AETNA.com; PaganoM@aetna.com; PoinsettJ@aetna.com |
| 31228331 | AETNA NETWORK SERVICES, LLC | Elzbieta.Sawicki@Aetna.com; callanw@aetna.com; StofbergA@aetna.com; V.Kelch@aetna.com |
| 31228275 | AFFINITY MEDICAL GROUP, INC | salimfrench@stanfordhealthcare.org |
| 31033513 | AGAPE CHRISTIAN HOMES | LHAMMOND@AGAPECHRISTIANHOMES.ORG |
| 31033514 | AIRCRAFTERS FRENCH VALLEY | AIRCRAFTERS@OUTLOOK.COM |
| 31029518 | AIRZONA HEATING & COOLING/ZONA PLUMBING | AirZonahvac@gmail.com |
| 31033516 | ALL THE WAY TRANSPORT LLC | JOSECOFA352@GMAIL.COM |
| 31033517 | ALLIES, INC. | KMARADAY@ALLIESNJ.ORG |
| 31228276 | ALLWAYS HEALTH PARTNERS, INC. | JConnors@allwayshealth.org |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31034444 | ALSCO INC | FSAUVAGE@ALSCO.COM |
| 31033519 | ALZHEIMERS COACHELLA VALLEY | PRISCILLA@CVALZHEIMERS.ORG |
| 31033862 | AMDAL IN-HOME CARE | EAYHENS@AMDALINHOME.COM |
| 31033520 | AMEDISYS HOSPICE | MANUEL.SOLER@AMEDISYS.COM |
| 31033865 | AMERICAN VISION WINDOWS | VANESSA@AMERICANVISIONWINDOWS.COM |
| 31228277 | AMERIGROUP COMMUNITY CARE | Michele.Adornetto@amerigroup.com |
| 31228278 | AMERIHEALTH | Kisha.Rose@amerihealth.com |
| 31033521 | ANDWIN CORPORATION | JPALAGANAS@ANDWIN.COM |
| 31228280 | ANGEL MEDICAL GROUP INC A SUPERIOR CHOICE MEDIAL GROUP | ElizabethJohnston@allcaretoyou.com |
| 31033522 | ANGELICARE HOSPICE | NORA@TOTAL-CARE-SOLUTIONS.NET |
| 31033872 | ANTORA ENERGY | AP@ANTORA.COM |
| 31033523 | ANZA ELECTRIC COOPERATIVE INC | LINDAC@ANZAELECTRIC.ORG |
| 31029753 | APPLIED EARTHWORKS, INC. | mrangel@appliedearthworks.com |
| 31033525 | AREA HOUSING AUTHORITY OF VENTURA COUNTY | HUMRES@AHACV.ORG |
| 31033526 | ARGUS MEDICAL MANAGEMENT, LLC | CSANCHEZ@ARGUSMSO.COM |
| 31033527 | ARIA LOGISTICS, LLC | LEROYPENN9@GMAIL.COM |
| 31033528 | ARIZONA GASTROENTEROLOGY | NCARUOLO@AZGASTROENTEROLOGY.COM |
| 31033530 | ARROW CONSTRUCTION | SSIMPSON@ARROWCON.COM |
| 31033876 | ARROW HEALTHCARE STAFFING, LLC. | AR@ARROW-HS.COM |
| 31033531 | ASEPSOCAL | MICHELLE@ASEPSOCAL.ORG |
| 31033879 | ASSOCIA DESERT RESORT MANAGEMENT | AGUERRA@DRMINTERNET.COM |
| 31033532 | ATARA BIOTHERAPUTICS | GAUSTIN@ATARABIO.COM |
| 31033880 | ATASCADERO MUTUAL WATER COMPANY | CPOWERS@AMWC.US |
| 31033883 | ATHENS SERVICES | SGRIJALVA@ATHENSSERVICES.COM |
| 31033533 | ATHLETIC PHYSICAL THERAPY | STEVE@ATHLETICPT.COM |
| 31033882 | ATMOS TECH | MWEBSTER@ATMOSTECH.COM |
| 31033534 | ATRIA EL CAMINO GARDENS | NATASHA.GEORGES@ATRIASENIORLIVING.COM |
| 31033535 | ATRIA ROCKLIN | TREENA.BUKOVINSZKY@ATRIASENIORLIVING.COM |
| 31034432 | AUGUSTINE BOWERS II LLC C/O THE IRVINE COMPANY LLC | ZARNIGHIANN@BALLARDSPAHR.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31029711 | AVIANCE LOUNGE DECOR RENTALS | ldaviance@gmail.com |
| 31033538 | BACKGROUND PARTNERS | NICK@BACKGROUNDPARTNERS.COM |
| 31033886 | BANYAN GOLF CLUB | R.BUCHWALD@BANYANGOLFCLUB.COM |
| 31228282 | BAY AREA ACCOUNTABLE CARE NETWORK, INC. DOING BUSINESS AS CANOPY HEALTH, A CALIFORNIA CORPORATION | Summer.Rosales@CanopyHealth.com |
| 31033539 | BAY AREA ARBORIST COOPERATIVE | OFFICE@BAYAREAARBORIST.COM |
| 31033889 | BBS MANUFACTURING, INC | SARA@BBSMFG.COM |
| 31033541 | BEACHWAY | HR@BEACHWAY.COM |
| 31033542 | BEACON OF LIFE | EALLEYNE@BEACONPACE.COM |
| 31033537 | BEANSTALK - BJ JORDAN CHILD CARE | FAZHAR@BEANSTALK.WS |
| 31033543 | BELLA TERRA HOME HEALTH | YVETTE.LOPEZ@BELLATERRAHEALTHCARE.COM |
| 31033544 | BELLA TERRA HOSPICE OF THE DESERT | YVETTE.LOPEZ@BELLATERRAHEALTHCARE.COM |
| 31033891 | BETANCOURT CONSTRUCTION | SOCAL93021@YAHOO.COM |
| 31228283 | BETH ISRAEL LAHEY HEALTH | llevine5@bidmc.harvard.edu |
| 31060253 | BioReference Health, LLC | kretkwa@bioreference.com |
| 31034061 | BLACK'S TOWING | JWBLACKSTOWING@EZ2.NET |
| 31228284 | BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS, INC.AND/OR BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS HMO BLUE®, INC.AND/OR MASSACHUSETTS BENEFIT ADMINISTRATORS LLC | kristin.reid@bcbsma.com |
| 31228332 | BLUE CROSS OF CALIFORNIA DOING BUSINESS AS ANTHEM BLUE CROSS | Katherine.Abbott@cvty.us.com |
| 31033546 | BLUEHIVE | JIGNACIO@BLUEHIVE.COM |
| 31033896 | BOBB’S AUTO SHOP | RODRIGUEZ.ACARLOS12@GMAIL.COM |
| 31033897 | BOYS & GIRLS CLUB OF SAN MARCOS | ACCOUNTING@BOYSGIRLSCLUBSM.ORG |
| 31029653 | BRANDYWINE LIVING SERENADE AT PRINCETON | jasmine.hawks@rui.net |
| 31033899 | BRANDYWINE PENNINGTON | MDEVASTHALE@BRANDYCARE.COM |
| 31029713 | BRANDYWINE SENIOR LIVING AT PRINCETON | leslie.yngojo-bowes@rui.net |
| 31033548 | BRAZILL BROTHERS & ASSOC., INC. | DAND@BRAZILL.COM |
| 31033549 | BRECOFLEX CO, L.L.C. | GGILLESPIE@BRECOFLEX.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31033550 | BREIG ELECTRIC & CONSULTANTS | JANELLE@BREIGEC.COM |
| 31033552 | BRIAN'S BREAD | BRIANSBREADSALES@GMAIL.COM |
| 31033553 | BRIDGES CHARTER SCHOOL | KAMI.BROWN@BRIDGESCHARTER.ORG |
| 31033901 | BROMAR ENGINEERING | APEREZ@BROMARENGINEERING.COM |
| 31033554 | BROOKDALE FOLSOM | MAURISSA.EIDENSHINK@BROOKDALE.COM |
| 31228285 | BROWN AND TOLAND PHYSICIANS | mcarosella@btmg.com |
| 31029536 | BURLINGTON COUNTY INSTITUTE OF TECHNOLOGY | Awillmott@burlcoschools.org |
| 31033555 | BURLINGTON COUNTY SPECIAL SERVICES SCHOOL DISTRICT | BDOWNS@BURLCOSCHOOLS.ORG |
| 31033556 | BURNEY FOREST PRODUCTS | DTAVARES@BURNEYFOREST.COM |
| 31228286 | BZ HEALTH OF CALIFORNIA, P.C. DBA BLUE ZONES HEALTH OF CALIFORNIA, P.C. AND BZ HEALTH – MARINA, INC DBA BLUE ZONES HEALTH – MARINA, INC. (“IPA” OR “BLUE ZONES”) A CALIFORNIA PROFESSIONAL MEDICAL CORP | krystalmelgoza@allcaretoyou.com |
| 31033557 | CALLEGUAS MUNICIPAL WATER DISTRICT | CCOOPER@CALLEGUAS.COM |
| 31033558 | CALSTRO HOSPICE | TERESA.NARANJO@CALSTROHOSPICE.COM |
| 31033911 | CAMPBELL SUPPLY COMPANY, INC | JALLOCCA@CAMPBELLSUPPLY.BIZ |
| 31033915 | CARE 22 | INFO@CARE-22.COM |
| 31033917 | CAREASE HEALTH | CARE@CAREASEHEALTH.COM |
| 31228287 | CAREWORKS SEDGWICK | Kenneth.Shreves@sedgwick.com |
| 31033560 | CARING HOSPICE SERVICES | HRFORMS@CARINGHOSPICE.COM |
| 31033563 | CARREON FAMILY DENTISTRY | EMAIL@CARREONDENTAL.COM |
| 31033561 | CASA BLANCA SENIOR LIVING | MONICA@CASABLANCASENIORLIVING.COM |
| 31033564 | CENTER FOR FAMILY SERVICES | MARCIE.MYERS@CENTERFFS.ORG |
| 31033921 | CENTRAL VALLEY ENGINEERING & ASPHALT | JAMIE@CENVALLEY.COM |
| 31033922 | CHANDI GROUP USA | NOTICES@CHANDIGROUPUSA.COM |
| 31033565 | CHARQTERIE | LYDIABELASKI@GMAIL.COM |
| 31033566 | CHEM KLEAN CORPORATION | CRAMOS@CHEMKLEAN.COM |
| 31033567 | CHIBAR GROUP FL, INC. PPEC OF PALM BEACH | BBARTICK3@CHIBARGROUP.COM |
| 31033568 | CHICAGO GLUE MACHINE & SUPPLY CO. INC. | MHERNANDEZ@CHICAGOGLUE.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31033569 | CHILDNET YOUTH AND FAMILY SERVICES, INC | AAGUILAR@CHILDNET.NET |
| 31228288 | CIGNA HEALTH AND LIFE INSURANCECOMPANY (“CIGNA”) | Jenna.Roy@cignahealthcare.com |
| 31228333 | CIGNA HEALTHCARE OF NEW JERSEY, INC. | Natasha.Waterman@Cigna.com |
| 31033571 | CITY OF ALBANY | HR@ALBANYCA.ORG |
| 31033574 | CITY OF ATASCADERO | RHUNTER@ATASCADERO.ORG |
| 31033575 | CITY OF CORONA | MEDICAL.RESULTS@CORONACA.GOV |
| 31033576 | CITY OF TEMECULA | NICOLE.FLORES@TEMECULACA.GOV |
| 31033930 | CITY OF WEST LAKE HILLS | FINANCE@WESTLAKEHILLS.GOV |
| 31033577 | CLEAR BEHAVIORAL HEALTH | SHANE@CLEARBEHAVIORALHEALTH.COM |
| 30833521 | CLINICAL.LY, INC. | CAITLIN@CLINICAL.LY |
| 31033932 | COACHELLA VALLEY LIGHTHOUSE | STEPHANIE@CVLIGHTHOUSE.COM |
| 31029590 | COACHELLA VALLEY RESCUE MISSION | dburkett@cvrm.org |
| 31228289 | COASTAL COMMUNITIES PHYSICIAN NETWORK | jweiss@bfmc.com |
| 31033579 | COGIR OF FOLSOM (EMPIRE RANCH ALZHEIMERS'S SPECIAL CARE CENTER) | PCARCOT@COGIRUSA.COM |
| 31228290 | COLORADO ACCESS | David.Fish@coaccess.com |
| 31033582 | CORPORATE HEALTH RESOURCES | MEDRECS@CHR.COM |
| 31033583 | CORPORATE HEALTH SERVICES | ap@chr.com, medrecs@chr.com, ddean@chr.com |
| 31228291 | CORVEL HEALTHCARE CORPORATION | Billy_Ware@corvel.com; Bre_Waynes@corvel.com |
| 31033945 | COSTCO (MIRA LOMA) | D960ADM2@COSTCO.COM |
| 31033585 | COSTCO WHOLESALE (EASTVALE) | W01317SFY@COSTCO.COM |
| 31033586 | COTTAGE CARE HOMES, LLC | JULIE@CATHYSCOTTAGEALMC.COM |
| 31228334 | COVENTRY HEALTH CARE WORKERS COMPENSATION, INC. | Eliza.Pastrana@cvty.us.com |
| 31033587 | CRAIG CARES | SHOISINGTON@THEKEY.COM |
| 31228292 | CURATIVE SERVICES LLC | jenniferwagner@curative.com |
| 31029779 | CUSTOM CARE SOLUTIONS | pat@acustomcaresolution.com |
| 31033590 | DANA MANAGEMENT INC. DBA MIRADOR LANDSCAPE MANAGEMENT | ALANCRUZ@TEUTLEINC.NET |
| 31033591 | DAOU VINEYARDS LLD | KMURPHY@DAOUVINEYARDS.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31033593 | DAVEY TREE SURGERY CO. | INVOICES@DAVEY.COM |
| 31033950 | DEANGELO FIRE PROTECTION, LLC | DEANGELOFIRE@GMAIL.COM |
| 31033594 | DEL VEL CHEM CO | MDELMASTRO@DELVEL.COM |
| 30833633 | DELTA DENTAL OF CALIFORNIA | DDC-ARMAILBOX@DELTA.ORG |
| 31033596 | DELTA LIQUID ENERGY | ADINAC@DELTALIQUIDENERGY.COM |
| 31033598 | DESERT DME INC | DAVID.NEISINGER@DESERTDME.COM |
| 31033953 | DIRECT PLACEMENTS STAFFING | veronica@directplacements.com |
| 31033599 | DOLPHIN SWIM SCHOOL | ACCOUNTING@DOLPHINSCUBA.COM |
| 31033600 | DONE RITE SERVICES | CARY.BENJAMIN@DONERITESVCS.COM |
| 31032065 | DOUBLE BLIND BIO | SHRUTI@DOUBLEBLINDBIO.CO |
| 31033959 | EAGLE MOTORS INC DBA PASO ROBLES FORD | DANNAW@PASOROBLESFORD.COM |
| 31032045 | ECOTRAK, LLC | ACCOUNTING@ECOTRAK.COM |
| 31033962 | EDEN AUTISM SERVICES, INC. | PATRICK.JACKSON2@EDENAUTISM.ORG |
| 31033601 | EISENHOWER IMAGING CENTER | JMCWHIRTER@EISENHOWERHEALTH.ORG |
| 31033964 | EL CHIVITO | RUBYMAGEE83@GMAIL.COM |
| 31033602 | EL PASEO ANIMAL HOSPITAL | CJOHNSON@ELPASEOANIMALHOSPITAL.COM |
| 31033603 | ELEGANCE AT LAKE WORTH | CELSO.SUAREZ@ELEGANCEATLAKEWORTH.COM |
| 31228293 | EMPIRE HEALTHCARE CORP. | ElizabethJohnston@allcaretoyou.com |
| 31033968 | EMPLOYBRIDGE | BROADSPIRE.MBRBILLS@CONDUENT.COM |
| 31033970 | EMPLOYNET INC | DROSALES@EMPLOYNET.COM |
| 31033604 | ENTERPRISE SOLUTIONS, INC | ASAINI@ENTERPRISESOLUTIONINC.COM |
| 30833718 | ESCREEN, INC | ARDXTOX.CREDITANDCOLLECTIONS@ABBOTT.COM |
| 31032021 | EUPRY INC | lhk@eupry.com |
| 31033605 | EUREKA UNION SCHOOL DISTRICT | HUMANRESOURCES@EUREKAUSD.ORG |
| 31033607 | EVANCE BACKCHECK | SCRABTREE@EVANCE.COM |
| 31033608 | EVENTQUIP | DSTOCKLOS@EVENTQUIP.COM |
| 31033979 | EVENTS MANAGEMENT, INC (MCCALLS) | VERO828@LIVE.COM |
| 31033610 | EYE ASSOCIATES OF TUCSON | SMARKHAM@TUCSON2020.COM |
| 31033611 | FAIRFIELD FARMS LLC | ACCOUNTING@FAIRFIELDLLC.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31029660 | FAST ACTION PEST CONTROL | jennifer@fastactionpestcontrol.com |
| 31033612 | FERIA CONSTRUCTION LLC | JFERIA_16@ICLOUD.COM |
| 31228294 | FHS HEALTH SOLUTION CORP. | danay@floridahealthsolution.com; jdiaz@fhshealthsolution.com |
| 31029817 | FIRM FOUNDATION OF CALIFORNIA, INC. | sherri.heimuli@firmfoundationca.com |
| 31033990 | FIRST PLACE PEDIATRIC SOLUTIONS | YYAHIN@FPPSOLUTIONS.COM |
| 31033992 | FIRSTLIGHT HOME CARE OF BUXMONT | CTITUS@FIRSTLIGHTHOMECARE.COM |
| 31029564 | FIRSTLIGHT HOME CARE PLACER COUNTY | chardesty@firstlighthomecare.com |
| 31033615 | FIX AUTO [ALAMEDA, CASTRO VALLEY & CHICO] | LUZ.MERCADO@FIXAUTOUSA.COM |
| 31033616 | FLAG SOLUTIONS LLC | JOHN.GUTIERREZ@FLAG-SOLUTIONS.COM |
| 31033618 | FLASH MOVING AND LOGISTICS | KEVINPHILLIPS2K@GMAIL.COM |
| 31033619 | FLEXCARE MEDICAL STAFFING | JGORDON@FLEXCARESTAFF.COM |
| 31033996 | FOOD SERVICES OF GAINESVILLE (FSIG) | DHICKS@FSIGONLINE.COM |
| 31228295 | FORTIFIED PROVIDER NETWORK INC | lateefah@fortifiedprovider.com |
| 31033621 | FRANKLIN TOWNSHIP FIRE DISTRICT 1 | CRYAN@FTFD1.COM |
| 31033620 | FREEHOLD CARTAGE, INC. | MGORNY@FREEHOLDCARTAGE.COM |
| 31033622 | FRUITWOOD CARE, LLC | FRUITWOODCARELLC@GMAIL.COM |
| 31033623 | FST SAND & GRAVEL | HR@FSTSAND.COM |
| 31033624 | FUJIFILM DIOSYNTH BIOTECHNOLOGIES | CHRISTOPHER.DEAL@FUJIFILM.COM |
| 31033625 | FURSTSTAFFING | RACHEL.THOMANN@FURSTPROS.COM |
| 31033627 | GARCIA CHIROPRACTIC | DGARCIA1982@GMAIL.COM |
| 31029626 | GCROOFING | Gcroofing1@gmail.com |
| 31034003 | GERIATRIC WELLNESS AND CAREGIVING | PETER@GERIATRICWELLNESS.NET |
| 31034004 | GERMAN INTERNATIONAL SCHOOL OF SILICON VALLEY | ACCOUNTING@GISSV.ORG |
| 31033631 | GOLDEN STATE EMPLOYER SERVICES | EDYE@GOLDENSTATEES.COM |
| 31034006 | GONSALVES & SANTUCCI, INC. DBA CONCO | SVANCE@CONCONOW.COM |
| 31033632 | GRASSHOPPER HOUSE LLC D.B.A. PASSAGES | ALEXANDRA.STEINBERG@PASSAGESMALIBU.COM |
| 31034011 | GREAT SCOTT TREE SERVICES | HR@GSTSINC.COM |
| 31034012 | GREEN AUTO SOLUTIONS | MARCOS.GREENAUTOCOLLISIONCENTER@GMAIL.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31033634 | GREEN BROOK POLICE DEPT. | WCOWARD@GREENBROOKPD.ORG |
| 31033635 | GREEN LEAF PET RESORT AND HOTEL | STEPHANIEC@GREENLEAFPETRESORT.COM |
| 31029525 | GUERRERO MASONRY | anissasmom1@yahoomail.com |
| 31034018 | H2L GROUND DELIVERY | JBADHAN@H2LGROUND.COM |
| 31033637 | HAANAH COMPANY, INC. | JENNIFER@HAANAHCO.COM |
| 31029542 | HAL HAYS CONSTRUCTION, INC. | bgrijalva@halhays.com |
| 31033638 | HALLMOORE CORP | HARGUST20@LIVE.COM |
| 31033641 | HALO UNLIMITED DBA INFANT HEARING SCREENING SPECIALISTS | STEVIE.HALL@IHSSCA.NET |
| 31034020 | HARBOR COMPOUNDING PHARMACY | ACCOUNTING@HARBORCOMPOUNDING.COM |
| 31034022 | HARBOR FREIGHT TOOLS STORE | ESCOTT@HARBORFREIGHT.COM |
| 31034023 | HARLOWE GREYSON TRANSPORTATION | NIURKA@HARLOWEGREYSON.COM |
| 31228297 | HARVARD PILGRIM HEALTH CARE, INC. | Angela.Malcolm@point32health.org |
| 31228298 | HEALTH NET OF CALIFORNIA, INC | Hillary.R.Onza@Healthnet.com |
| 31228299 | HEALTH VALUE MANAGEMENT, INC DBA CHOICECARE NETWORK | californiaupdates@humana.com |
| 31033642 | HELEN’S NAILS & SPA | NGUYEN.KENNY@ATT.NET |
| 31033643 | HERITAGE INDUSTRIAL SERVICES, INC | JASON@HERITAGEINDUSTRIALSERVICES.COM |
| 31033644 | HERITAGE OAKS HOSPITAL | ALYSSA.SEMINGSON@UHSINC.COM |
| 31033645 | HERITAGE OAKS PATIENT ENRICHMENT CENTER (HOPE) | JEFFREY.RICHMOND@UHSINC.COM |
| 31033646 | HI GRADE MATERIALS | KKIRBY@ROBAR.COM |
| 31228300 | HILL PHYSICIANS MEDICAL GROUP | Shawna.Lamb@hpmg.com |
| 31033647 | HOLLYWOOD STORAGE CENTER | JEVANS@HOLLYWOODSTORAGECENTER.COM |
| 31033648 | HOME & HEALTHCARE MANAGEMENT | EVALENZUELA@HOMEANDHEALTHCAREMGMT.COM |
| 31033649 | HOME OF COMFORT LLC | HOMEOFCOMFORTLLC@GMAIL.COM |
| 31033651 | HONEYCOMB WELLNESS CENTER | EMMA@PEAK-PERFORMANCE-HR.COM |
| 31033652 | HOSPICE IN THE DESERT | STEPHANIE.CARTER@HOSPICEINTHEDESERT.COM |
| 31228335 | HUMANA | JConklin2@humana.com |
| 31034037 | I3SCREEN | OHS@I3SCREEN.COM |
| 31033655 | IIKEM MARBLE AND GRANITE | INFO@ILKEMMG.COM |
| 30836809 | IMI ACQUISITIONS LTD. | MKBEHAR@GMAIL.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31228301 | IMPERIAL HEALTH HOLDINGS, A PROFESSISONAL MEDICAL CORPORATION, DBA IMPERIAL HEALTH HOLDINGS MEDICAL GROUP IHHMG | Cecile.Belen@imperialhealthholdings.com |
| 31228302 | IMPERIAL INSURANCE COMPANIES, INC. | donna.velazquez@imperialhealthholdings.com |
| 31034040 | INCHECK SOLUTIONS, INC. | ACCOUNTING@INCHECKSOLUTIONS.COM |
| 31228303 | INDIVIDUAL PRACTICE ASSOCIATION MEDICAL GROUP OF SANTA CLARA COUNTY, A CALIFORNIA PROFESSIONAL MEDICAL CORPORATION | rwilson@ppmsi.com |
| 31029834 | INTERIM HEALTHCARE OF PALM SPRINGS | swilliams@interimhealthcare.com |
| 31034045 | INWARD HEALTHCARE | JREEDER@INWARDHC.COM |
| 31228304 | JADE HEALTH CARE MEDICAL GROUP, INC. | ANiu@NetworkMedicalManagement.com |
| 31033659 | JECT | WENDY.RIVAS@JECTNYC.COM |
| 31033660 | JM ENVIRONMENTAL, INC | TMOORE@JMENV.COM |
| 31033657 | JOURNEY TOGETHER CARE | NELSON@JOURNEYTOGETHERCARE.COM |
| 31033658 | JUST BETTER CARS | JESSICA@JUSTBETTERCARS.COM |
| 31034054 | KANSAS CITY REFRIGERATION SOLUTIONS LLC | OFFICE@KCREEFER.COM |
| 31034056 | KCA STAFFING LLC | KCANDEE@KCASTAFFING.COM |
| 31033662 | KEEFE REGIONAL TECHNICAL SCHOOL | JFLYNN@JPKEEFEHS.ORG |
| 31033663 | KIDS CARE DENTAL | ACCOUNTSPAYABLE@KIDSCAREDENTAL.COM |
| 31034059 | KIELY FAMILY OF COMPANIES(AMBASSADOR MEDICAL SERVICE) | JAFANADOR@KIELYBUILDS.COM |
| 31034060 | KING MANAGEMENT LLC | KINGMANAGEMENT1@YAHOO.COM |
| 31033664 | KOHANA COFFEE, LLC | MMILLER@WESTROCKCOFFEE.COM |
| 31033665 | LA BELLA FLEUR HEALTHCARE CENTER, INC | LABELLA@LABELLAFLEURBIRTHCENTER.COM |
| 31033667 | LA PROVENCE RESTAURANT - PROVENCE LLC | MSILVA@DCPLTD.COM |
| 31033668 | LARITECH INC. | SYLVIA.PONCE@LARITECH.COM |
| 31033669 | LASSENS NATURAL FOODS & VITAMINS LLC | HUMAN.RESOURCES@LASSENS.COM |
| 31035062 | LAUNCHDARKLY | AR@LAUNCHDARKLY.COM |
| 31034063 | LAWRENCE TOWNSHIP PUBLIC SCHOOLS | CWILLIAMS@LTPS.ORG |
| 31033670 | LE VIGNE WINERY INC | C.SMITH@LEVIGNEWINERY.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 30837021 | LEADING RETIREMENT SOLUTIONS | BILLING@LEADINGRETIREMENT.COM |
| 31033674 | LIFE FORCE ELDERCARE | YASSMINE@LIFEFORCEELDERCARE.COM |
| 31033671 | LITTLE LAMBS PRESCHOOL | LITTLELAMBSPRESCHOOLUMC@GMAIL.COM |
| 31029524 | LOCAL AMBASSADORS, INC | Aneeta@localambassadorsinc.com |
| 31033673 | LOEZA ENTERPRISES INC | LOEZAENTERPRISES@GMAIL.COM |
| 31034073 | LP SUNDANCE CONSTRUCTION | AP@LPSUNDANCE.COM |
| 31033675 | LT FOODS AMERICA'S INC | CHRISTINAR@LTFOODSAMERICAS.COM |
| 31034074 | MADSEN ROOFING AND WATERPROOFING | ROSEMARY@MADSENROOF.COM |
| 31033676 | MAGNUSSEN HOME FURNISHINGS | RISK@GNAPARTNERS.COM |
| 31033677 | MAIN TAPE COMPANY (NOVACEL) | CPINTADO@NOVACEL-SOLUTIONS.COM |
| 31033678 | MAJOR MARKET | YDELGADILLO@MAJORMARKETGROCERY.COM |
| 31034077 | MAP PROPERTY SERVICES | LAURIE@MAPMANAGEMENT.COM |
| 31034078 | MARIN AIRPORTER | CHRISTIAN@MARINAIRPORTER.COM |
| 31033679 | MARIN COUNTRY DAY SCHOOL | TBEKEY@MCDS.ORG |
| 31033680 | MARITIME & HEALTHCARE GROUP | LAURA@MARITIMEHEALTHCARE.CO |
| 31033681 | MARSHALL MEDICAL | MCOLLINGWOOD@MARSHALLMEDICAL.ORG |
| 31033684 | MARTIN MARIETTA | BRI.DELGADILLO@MARTINMARIETTA.COM |
| 31033682 | MARTINEZ FARMING, LLC | MARTINEZFARMING@GMAIL.COM |
| 31033685 | MASIS STAFFING SOLUTIONS | JLARIVEE@MASISSTAFFING.COM |
| 31228306 | MASSHEALTH | JConnors@allwayshealth.org |
| 31029729 | MAYFIELD COLLEGE INC. | maldonado_gloria@mayfieldcollege.edu |
| 31033687 | MERAS WATER SOLUTION | DSILLERS@MERAS.COM |
| 31033688 | MERCY OCCUPATIONAL HEALTH | LORI.LEWIS@MERCY.NET |
| 31033689 | MICRO MANUFACTURING SOLUTIONS FOR LIFE | BMORELAND@MICRO-CO.COM |
| 31033690 | MILLTOWN PUBLIC SCHOOLS | SBROWN@MILLTOWNPS.ORG |
| 31228307 | MONARCH HEALTHCARE, A MEDICAL GROUP, INC | gabrielle.nguyen1@optum.com |
| 31033498 | MOORESTOWN BOARD OF EDUCATION | JHEISER@MTPS.COM |
| 31033692 | NEW AUTOMATION CONTROL SERVICES, INC. | VICKEY@NACSBUSINESS.COM |
| 31029813 | NEW BRUNSWICK PLATING | shane@nbplating.com |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31029733 | NEW BRUNSWICK PUBLIC SCHOOLS | marilyn_crawford@nbpsnj.net |
| 31033695 | NEW ECONOMICS FOR WOMEN | MHERNANDEZ@NEWORG.US |
| 31033696 | NEXT LEVEL CDL INSTITUTE | NEXTLEVELCDLINSTITUTE@GMAIL.COM |
| 31034103 | NIKKISO CRYOQUIP, LLC | CQP-AP@NIKKISOCEIG.COM |
| 31033698 | NIMBY LOGISTICS LLC | CACMSW@SBCGLOBAL.NET |
| 31029545 | NOBLE DIAGNOSTICS, INC. | billing@noblediagnostics.com |
| 31033700 | NORTH COUNTY SEPTIC SERVICE INC | COLLEEN@NORTHCOUNTYSEPTIC.COM |
| 31033701 | NORTH HIGHLANDS RECREATION AND PARK DISTRICT | TERRI@NHRPD.ORG |
| 31033702 | NORTH VALLEY BEHAVIORAL HEALTH | HR@NVBH.COM |
| 31033703 | NRCI TELECOM | ALEXWOOD@NRCITELECOM.COM |
| 31033704 | NSI SERVICES, INC. | NORNELAS@NSIWEBMAIL.COM |
| 31029862 | NURSES DEVELOPMENT CENTER, INC | zoila@nursesdevelopmentcenter.com |
| 31033706 | OAKMONT OF CARMICHAEL | SMCCUNE@OAKMONTMG.COM |
| 31033707 | OAKWOOD MEADOWS ASSISTED LIVING | DTORGERSEN@KALESTAHC.COM |
| 31033708 | OCCU-MED | MCASKEY@OCCU-MED.COM |
| 31033709 | OCEANWIDE REPAIR LLC | MICHAEL@OCEANWIDEREPAIR.COM |
| 31033710 | ORCHARD PARK OF KYLE ASSISTED LIVING AND MEMORY CARE | AP@ORCO.COM |
| 31228310 | OSCAR | darla@hioscar.com |
| 31034114 | OVM STAFFING AGENCY LLC | MASHON.LATIMER@YAHOO.COM |
| 31228311 | PACIFIC VALLEY ASSOCIATES IPA | contracting@pacificvalleyassociates.com |
| 31228313 | PARNTERS DIRECT HEALTH LLC | mhailsham@partnersdirecthealth.com |
| 31033711 | PATHPOINT(VENTURA BRANCH) | JUDY.ALIS@PATHPOINT.ORG |
| 31033713 | PATHWAY SOCIETY INC. | SARAH@PATHWAYSOCIETY.ORG |
| 31033714 | PBC COMPANIES | SAFETY@PBCCOMPANIES.COM |
| 31033715 | PEACHTREE HEALTH (SACRAMENTO) | CJACOBSEN@PICKPEACH.ORG |
| 31034121 | PEMBERTON TOWNSHIP BOARD OF EDUCATION TRANSPORTATION | JCARMICHAEL@PEMB.ORG |
| 31033717 | PEMBERTON TOWNSHIP MUNICIPALITY | ASHAKER@PEMBERTON-TWP.COM |
| 31055571 | People Center, Inc. d/b/a Rippling | meheard@grablemartin.com |
| 31033718 | PETES ROAD SERVICE | RCHAVEZ@PETESRS.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31033499 | PIMA COUNTY COMMUNITY COLLEGE DISTRICT | TRUCK-DRIVERTRAINING@PIMA.EDU |
| 31228314 | PINNACOL ASSURANCE | veronica.bundt@pinnacol.com |
| 31034130 | POLISHED NAILS & SPA | POLISHEDNAILSCORONA@YAHOO.COM |
| 31033719 | PRAIRIE CITY LANDING | DWIGNER@PRAIRIECITYLANDING.COM |
| 31033720 | PRIDE INDUSTRIES | CHRIS.AVGERINOS@PRIDEINDUSTRIES.COM |
| 31034133 | PRIMARY CARE MEDICAL TRANSPORTATION | BADIE@PRIMARYCARETRANSPORT.COM |
| 31228315 | PRIME HEALTHCARE WELFARE BENEFITS PLAN AND PRIME HEALTHCARE FOUNDATION WELFARE BENEFITS PLAN | rblazek@primehealthcare.com |
| 31033722 | PRINCETON TREE CARE | LIZ@PRINCETONTREECARE.COM |
| 31033723 | PROCEDYNE CORP | ACCOUNTSPAYABLE@PROCEDYNE.COM |
| 31029707 | PRODIGY PLUMBING | laura.valdez@prodigyplumbers.com |
| 31033725 | PROFESSIONAL LOGISTICS SERVICES | MELISSAF@PLSRECYCLING.COM |
| 30837655 | PROGRESSIVE CLINICAL SOLUTIONS LLC | DRALINABEATON@GMAIL.COM |
| 31033724 | PROMAN STAFFING | EVELYN.CHOUA@PROMANSTAFFING.COM |
| 31034137 | PRONTO TRANSPORTATION | PRONTONEMTDISPATCH@GMAIL.COM |
| 31033726 | QUICK6 DELIVERY | QUICK6JAMAL@GMAIL.COM |
| 31034143 | RANCHO CALIFORNIA WATER DISTRICT | HR@RANCHOWATER.COM |
| 31228316 | REGAL MEDICAL GROUP INC | Dopham@regalmed.com |
| 31033729 | RELATIVITY SPACE | MBRACAMONTES@RELATIVITYSPACE.COM |
| 31029719 | RELIABLE BUICK GMC CADILLAC | LISA@RELIABLEDEALER.COM |
| 31033730 | RENAISSANCE BEAUTY | FRANK@RENTRADE.COM |
| 31033731 | REVEL COMMUNITIES | BOD.PALMDESERT@REVELCOMMUNITIES.COM |
| 31034149 | REXEL | MARISSA.BLOAT@REXELUSA.COM |
| 31033732 | REYES AG ENTERPRISE, INC | REYESAGINC@GMAIL.COM |
| 31034150 | REYES COCA COLA BOTTLING | SHAWNA.RODRIGUEZ@REYESCCB.COM |
| 31034151 | RIGHT AT HOME-FOLSOM LAKE | JENNE.NESTHUS@RAH-FOLSOMLAKE.COM |
| 30837722 | NAME ON FILE | EMAIL ON FILE |
| 30837727 | RINGCENTRAL, INC. | DAVID.CHAO@RINGCENTRAL.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31228317 | RIOS SOUTHWEST MEDICAL GROUP PROFESSIONAL CORPORATION (IPA) | r.molina@simplehealthcare.today; contracting@simplehealthcare.today |
| 31034154 | RISE AT MAYBERRY | JESSICA@ASCENTIONS.COM |
| 31033733 | RIVERPOINTE POST-ACUTE CARE & REHAB | OSHEA.OWENS@LINKSHEALTH.COM |
| 31033735 | RIVERSIDE-CORONA RESOURCE CONSERVATION DISTRICT | WAITES@RCRCD.ORG |
| 31228318 | ROCKPORT COMMUNITY NEWTWORK INC | Kenneth.Shreves@sedgwick.com |
| 31033734 | ROSES ASSISTED LIVING | VICTORIA.PIERCE@ROSESASSISTEDLIVING.COM |
| 31033736 | ROSEVILLE KIA | JUSTINEL@ROSEVILLEKIA.COM |
| 31033737 | ROYAL MEDICAL TRANSPORT LLC | ADRIANAROSAS03@YAHOO.COM |
| 31033739 | RUDI GEES PROPERTY SERVICES | RUDIGEES88@GMAIL.COM |
| 31034162 | RUSNAK AUTO GROUP | BENEFITS@RUSNAKGROUP.COM |
| 31033740 | RYDAL PARK | LISA.PEIRCE@HUMANGOOD.ORG |
| 31033741 | SACRAMENTO AREA SEWER DISTRICT | SASDPERSONNEL@SACSEWER.COM |
| 31033742 | SACRAMENTO PRESTIGE GUNITE LLC | DEBBIE.CASTRO@SACPRESTIGE.COM |
| 31033743 | SACRAMENTO VALLEY SHOOTING CENTER | KELLY@SACVALLEY.ORG |
| 31033744 | SAILDRONE, INC. | STEPHANIE.VANG@SAILDRONE.COM |
| 31033745 | SAN MIGUEL JOINT UNION SCHOOL DISTRICT | KLEE@SANMIGUELSCHOOLS.ORG |
| 31033746 | SARA'S BEST PLUMBING LLC | CONTACT.SARASBEST@GMAIL.COM |
| 31029695 | SAUL'S CONSTRUCTION | Kevin@allac.net |
| 31046707 | Schnitzer Properties Realty LLC | jeffn@SchnitzerProperties.com, Timothyw@SchnitzerProperties.com |
| 31033748 | SEAL BEACH FISH COMPANY | SHELLY@SEALBEACHFISHCO.COM |
| 31033750 | SEASHORE TRANSPORTATION | SEASHORETRANS6464@YAHOO.COM |
| 31029646 | SEAVIEW ORTHOPEDICS | lweiner@seaviewortho.com |
| 31033751 | SENECA FAMILY OF AGENCIES | JENNIFER_SPADONI@SENECACENTER.ORG |
| 31033752 | SENIOR LIVING RESIDENCES [MARLBORO] | KSCOGNOMILLO@SLRMARLBORO.COM |
| 31034177 | SIERRA CONSTRUCTION & EXCAVATION, INC. | ADMINISTRATION@SIERRACEI.COM |
| 31034179 | SKY RIVER RV | LKELLERMAN@SKYRIVERRV.COM |
| 31033753 | SKYLINE RECOVERY CENTER | AMBER@SKYLINERECOVERYCENTER.COM |

Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31033754 | SO CAL HEALTH CARE SOLUTIONS | JACKIE@SCHCSOLUTIONS.COM |
| 31034183 | SONOCO PRODUCTS | DANIEL.HARDING@SONOCO.COM |
| 31033755 | SONSRAY MACHINERY AND TK SERVICES | SAFETY@SONSRAY.COM |
| 31033757 | SPECTRASONICS, INC. | BILL@SPECTRASONICS.NET |
| 31033758 | SPECTRUM CHEMICALS [NJ] | KBERNAL@SPECTRUMCHEMICAL.COM |
| 31033759 | SPRINGS WINDOW FASHIONS | JAMI.NEWTON@SPRINGSWINDOWFASHIONS.COM |
| 31033761 | ST MARK SCHOOL BUS | STMARKSCHOOLBUS@GMAIL.COM |
| 31034259 | STAYCOOL AIRFLOW A/C HEATING | STAYCOOLAIRFLOWACANDHEATING@GMAIL.COM |
| 31034190 | STEEL INNOVATIONS, INC | ADMIN@SBDSTEEL.COM |
| 31228319 | STEWART MEDICAL GROUP | jrodriguez@sandsmanagement.com |
| 31228320 | STRATOSE LLC | Cmcwilliams@suoerohealth.com |
| 31033763 | STRATUM LANDSCAPE CONTRACTORS | GQUINONES@TEUTLEINC.NET |
| 31032621 | SUMO LOGIC, INC. | INVOICING@SUMOLOGIC.COM |
| 30838062 | SUN LIFE | GROUPRECEIPTS@SUNLIFE.COM |
| 31033764 | SUNCREST HOSPICE | NTARA@SUNCRESTCARE.COM |
| 31033765 | SUNRISE SENIOR LIVING OF FAIR OAKS [RC63138] | FAIROAKSCA.ED@SUNRISESENIORLIVING.COM |
| 31033766 | SUNSHINE SCHOOL TRANSPORT | LHOMAN@SUNSHINESCHOOLTRANSPORT.COM |
| 31029567 | SUPERIOR HOME SERVICES, INC | christie@superiorhomeservices.com |
| 31228321 | SUTTER BAY MEDICAL FOUNDATION DBA SUTTER PACIFIC MEDICAL FOUNDATION | michael.grubb@sutterhealth.org |
| 31034197 | SWEETWATER SENIOR CARE | SSC.HASHIM@GMAIL.COM |
| 31034198 | SYNERGY HOMECARE | JULIAJIMENEZ@SYNERGYHOMECARE.COM |
| 31033769 | SYSTEM 1 STAFFING | KEVINDOYLE@SYSTEM1STAFFING.COM |
| 31033768 | TECHNOVATIVE APPLICATIONS | TAMI@TNOV.COM |
| 31034203 | TELECARE CORPORATION - ALAMEDA | RHENDRIKSZ@TELECARECORP.COM |
| 31034204 | TEMCO LOGISTICS | FREDDIE.ROMERO@TEMCOLOGISTICS.COM |
| 31033773 | TEXOLLINI INC. | LCRUZ@TEXOLLINI.COM |
| 31034207 | THE COURTE AT CITRUS HEIGHTS | OFFICE@COURTEATCITRUSHEIGHTS.COM |
| 31033774 | THE FUR’S FLYIN’ LLC | BASSERANIAN@YAHOO.COM |

Exhibit E

| ADRID | NAME | EMAIL |
| --- | --- | --- |
| 31033775 | THE LIVING ROOM AT PRINCETON | JBOOZAN@LIVINGROOMNJ.COM |
| 31033785 | THE LODGE AT TIBURON | VICKY.GARCIA@HILTON.COM |
| 31033776 | THE MEADOWGLADE, LLC | NARINE@THEMEADOWGLADE.COM |
| 31033778 | THE OARS SENIOR LIVING (GREENBACK LANE) | DHINKLE@THEOARSSENIORLIVING.COM |
| 31033779 | THE PAVILLION AT GREAT HILLS | APINVOICES@PAVILIONGREATHILLS.COM |
| 31034210 | THE SURGEONS BARBERSHOP | AGUONFAM23@YAHOO.COM |
| 31034213 | THE VILLAGE AT HERITAGE PARK | OFFICE@VILLAGEATHERITAGEPARK.COM |
| 31029774 | THOUSAND OAKS POST ACUTE | Oliver.cruz@thousandoakspostacute.com |
| 31033781 | TLT DELIVERY | LOGAN.ONEILL@TLTDELIVERY.COM |
| 31033783 | TOTAL CARE SOLUTIONS | ROSALIE@SUNCRESTHOMEHEALTH.NET |
| 31033784 | TOUCH OF HEAVEN CLEANING SERVICES | JLGARRETT08@GMAIL.COM |
| 31034223 | TOWER COMMUNICATIONS EXPERT | HR@TCELLC.NET |
| 31033786 | TRANSNETYX | BMCCURRY@TRANSNETYX.COM |
| 31033787 | TRAVERSE RESOURCES LLC | JOHNNY@TRAVERSERESOURCESLLC.COM |
| 31033788 | TRICOR EMPLOYMENT SCREENING | BILLING@TRICORINFO.COM |
| 31228336 | TRIWEST HEALTHCARE ALLIANCE CORPORATION | Jthomas13@triwest.com |
| 31228322 | TRIWEST HEALTHCARE ALLIANCE TRICARE WEST | Jesseca.Miranda2@blueshieldca.com |
| 31033790 | TWENTY-NINE PALMS BAND OF MISSION INDIANS | BRUCE.AKINS@29PALMSBOMI-NSN.GOV |
| 31034231 | U.S. ELECTRICAL SERVICES INC | VSEDORE@USESI.COM |
| 31033792 | UNITED COMMUNITIES | LHUAT@FMGNJ.COM |
| 31228337 | UNITEDHEALTHCARE INSURANCE COMPANY | tara_g_milligin@uhc.com; romy_c_esquivel@uhc.com; andrew_crespo@uhc.com; timothy_c_crimmins@uhc.com |
| 31033791 | UNIVERSAL NUTRITION | ORLANDO@UNIVERSALNUTRITION.COM |
| 31228326 | USA MANAGED CARE ORGANIZATION, INC | providerinfo@usamco.com; FacilityInfo@usamco.com |
| 31033795 | USDA-SCI | REBECCA.SZKOTAK@USDA.GOV |
| 31033794 | USPL NUTRITIONALS LLC | JOANNE.BATES@USPL.COM |
| 31033796 | VALLEY VETERINARY URGENT CARE & LA QUINTA PET HOSPITAL | LQPETHOSPITAL@GMAIL.COM |

# Exhibit E

| ADRID | NAME | EMAIL |
|---|---|---|
| 31033797 | VARENITA OF SIMI VALLEY | CUTSAWD@SUNRISESENIORLIVING.COM |
| 31033798 | VENTERRA ENVIRONMENTAL INC. | DEZARAE@VTENV.COM |
| 31033800 | VENUS' COZY COTTAGE | VENUS@VENUSCOZYCOTTAGE.COM |
| 31033801 | VERTICAL SCREEN, INC. | CCANTZ@VERTICALSCREEN.COM |
| 31228327 | VETERANS AFFAIRS COMMUNITY CARE NETWORK | schambliss.ctr@triwest.com |
| 31034240 | VIBORG SAND & GRAVEL INC | AP@VIBORGSAND.COM |
| 31033802 | VICTORY CHRISTIAN SCHOOLS | STACEY.ULMER@VICTORYCS.ORG |
| 30838276 | VISION SERVICE PLAN | KAYLA.VANCE@VSP.COM |
| 31029850 | VISION WIRELESS | visionwires@yahoo.com |
| 31029687 | VISITING ANGELS GOLD COUNTRY | julieg@visitingangels.com |
| 31033805 | VISITING ANGELS OF SLO COUNTY | KALLCHIN@VISITINGANGELS.COM |
| 31029802 | VISITING ANGELS SACRAMENTO MIDTOWN | sabrinal@visitingangels.com |
| 31034247 | VISITINGHOME MEDICAL | DDONALDSON@VISITINGHOME.LIVE |
| 31029657 | VISTA PAINT CORP. | jduval@vistapaint.com |
| 31034445 | VITAL RECORDS | ESABIDUSSI@VITALRECORDS.COM |
| 31228328 | VYTALIZE PROVIDER ALLIANCE, LLC | eric.rogow@vytalizehealth.com |
| 31034811 | WARREN TOWNSHIP | KGALLAGHER@WARRENPOLICE.COM |
| 31029683 | WARSHAUER ELECTRIC SUPPLY COMPANY INC. | jriley@warshauer.com |
| 31033809 | WATERLINE TECHNOLOGIES | OLOPEZ@WATERLINETECH.COM |
| 31228329 | WELLCARE HEALTH PLAN OF NEW JERSEY, INC. | Shaniece.Scott@fideliscarenj.com |
| 31228330 | WELLCARE HEALTH PLANS OF NEW JERSEY, INC. | Milagro.Vazquez@wellcare.com; Joyce.Quill@wellcare.com |
| 31033810 | WELLINGTON REGIONAL MEDICAL CENTER [WC ONLY] | ERIC.LEWIS@UHSINC.COM |
| 31034254 | WEST LAKE HILLS POLICE DEPARTMENT | BGRIMES@WESTLAKEHILLS.GOV |
| 31034258 | WHIT'S-TURN TREE CARE | SHANNON@WHITSTURN.COM |
| 31033811 | WILKINSON PORTABLE TOILETS | KYM@WILKINSONPORABLES.COM |
| 31033812 | WILLIAMS TANK LINES, LLC | DATEST@WILLIAMSTANKLINES.COM |
| 31033816 | WORKSTEPS, INC. | FAIRSHAEG@WORKSTEPS.COM |
| 30838389 | YEXT, INC. | AR@YEXT.COM |
| 31033756 | YMCA SOUTHEAST VENTURA COUNTY | JGONZALEZ@SEVYMCA.ORG |

Exhibit E

| ADRID | NAME | EMAIL |
| --- | --- | --- |
| 31032663 | ZENDESK | AR@ZENDESK.COM |
| 31034265 | ZERO IMPACT BUILDERS | ZACH@ZEROIMPACTENERGY.COM |

**Exhibit F**

Exhibit F

| ADRID | NAME | EMAIL |
|---|---|---|
| 30833203 | ARIHANT HEALTHTECH LLC | ANKIT@CARBONHEALTH.COM |
| 31032615 | BIG DATA HEALTHCARE LLC | DPLOTKOWSKI@BIGDATAHC.COM |
| 31057813 | Dolan Care LLC | jodie@dolan-group.com |
| 30833006 | EXPERITY TELERADIOLOGY SPECIALISTS, LLC | REBECCA.KAFKA@EXPERITYHEALTH.COM |
| 30833044 | FIRST DATABANK, INC. | FINANCE@FDBHEALTH.COM |
| 30836622 | GOOGLE LLC | COLLECTIONS@GOOGLE.COM |
| 30856333 | GOOGLE LLC | SUNDARPICHAI@GOOGLE.COM |
| 31213236 | Google LLC | vandermarkjj@whiteandwilliams.com |
| 31213238 | Google LLC | vandermarkjj@whiteandwilliams.com |
| 30836812 | IMPRESSIT SOLUTIONS LLC | INVOICING@IMPRESSIT.IO |
| 30837240 | MICROSOFT CORPORATION | ADBILL@MICROSOFT.COM |
| 30837652 | PRN SOFTWARE LLC DBA DOSESPOT | STEVEN@DOSESPOT.COM |
| 31032825 | STRIPE, INC. | RECEIVABLES@STRIPE.COM |
| 30838322 | WAYSTAR INC | BILLINGINQUIRY@WAYSTAR.COM |